BRIAN M. BOYNTON
*Principal Deputy Assistant Attorney General*
EREZ REUVENI
*Senior Counsel*
BRIAN C. WARD
*Senior Litigation Counsel*
U.S. Department of Justice, Civil Division
Office of Immigration Litigation
P.O. Box 868, Ben Franklin Station
Washington, DC 20044
Tel: (202) 616-9121
Email: brian.c.ward@usdoj.gov
CHRISTINA P. GREER
PATRICK GLEN
*Senior Litigation Counsel*

*Counsel for Defendants*

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

|  |  |
|---|---|
| _____ ) | Civil Action No. 1:24-cv-01702 |
| Las Americas Immigration Advocacy ) | |
| Center, *et al.*,                 ) | |
|                                   ) | |
|        Plaintiffs,                ) | |
|                                   ) | |
| v.                                ) | |
|                                   ) | |
| U.S. Department of Homeland Security, ) | |
| *et al.*,                         ) | |
|                                   ) | |
|        Defendants.                ) | |
| _____) | |

## DEFENDANTS' CERTIFIED INDICES OF THE CONTENTS OF THE ADMINISTRATIVE RECORDS

Pursuant to Local Rule 7(n)(1), Defendants submit the attached certified indexes of the

contents of the administrative records in this case.  Defendants have produced to Plaintiffs two

separate administrative records.  Attached are certified indexes for:

1. *Securing the Border*, 89 Fed. Reg. 48,710 (June 7, 2024), IFR_Rule_000001–63,

IFR_Proc_000001–14, IFR_AR_000001–16912; and

2.   U.S. Citizenship and Immigration Services (USCIS) 4-Hour Consultation Period

Guidance, USCIS_4-Hour_AR_000001–323.


BRIAN M. BOYNTON
Principal Deputy Assistant Attorney General

EREZ REUVENI
Senior Counsel

By: /s/ *Brian C. Ward*
BRIAN C. WARD
Senior Litigation Counsel
Office of Immigration Litigation
U.S. Department of Justice, Civil Division
P.O. Box 868, Ben Franklin Station
Washington, DC 20044
Tel: (202) 616-9121
Email: Brian.C.Ward@usdoj.gov

CHRISTINA P. GREER
PATRICK GLEN
Senior Litigation Counsel

Dated: August 16, 2024                    *Attorneys for Defendants*

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | | |
|---|---|---|
| _____ | ) | Civil Action No. 1:24-cv-01702 |
| Las Americas Immigration Advocacy | ) | |
| Center, *et al.*, | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| U.S. Department of Homeland Security, | ) | |
| *et al.*, | ) | |
| | ) | |
| Defendants. | ) | |
| _____ | ) | |

**CERTIFIED ADMINISTRATIVE RECORD FOR**
***SECURING THE BORDER*, 89 FED. REG. 48,710 (JUNE 7, 2024)**

**CERTIFICATION OF ADMINISTRATIVE RECORD FOR
SECURING THE BORDER INTERIM FINAL RULE**

My name is Juliana Blackwell. I am employed with the U.S. Department of Homeland Security ("DHS") as the Deputy Executive Secretary. I am responsible for the oversight and management of the Office of the Executive Secretary, which oversees the management of written communication intended for, and originated by, the Secretary and Deputy Secretary of Homeland Security and maintains official Department records. I have held this position since August 2019.

I am the custodian at DHS of the *Securing the Border* interim final rule and of a copy of the administrative record for the rule for DHS. I certify that, to the best of my knowledge, information, and belief, the attached index contains the non-privileged documents considered by DHS and that these documents constitute the administrative record the agency considered.

Executed this 10th day of July, 2024, in Washington, D.C.

JULIANA J BLACKWELL
Digitally signed by JULIANA J BLACKWELL
Date: 2024.07.10 13:40:11 -04'00'

_____
Juliana Blackwell
Deputy Executive Secretary



# <u>CERTIFICATION OF ADMINISTRATIVE RECORD</u>

My name is Lauren Alder Reid. I am employed with the U.S. Department of Justice ("DOJ"), as the Assistant Director, Office of Policy, in the Executive Office for Immigration Review. I am responsible for the management and supervision of the Office of Policy. I was appointed to this position on September 5, 2019, and have held it since, including on June 7, 2024, when the Departments of Justice and Homeland Security issued the interim final rule, "Securing the Border".

I am the custodian of the signed interim final rule at DOJ and of a copy of the administrative record for the rule for DOJ. I certify that, to the best of my knowledge, information, and belief, the attached index was developed by the personnel who developed the interim final rule and contains all nonprivileged documents considered by DOJ, and that these documents constitute the administrative record the agency considered in issuing the rule.

Executed this 9th day of July, 2024, in Washington, D.C.


LAUREN REID   Digitally signed by
              LAUREN REID
_____

Lauren Alder Reid
Assistant Director

**Securing the Border IFR:**
**Certified Administrative Record Index**

| Interim Final Rule | |
|---|---|
| *Securing the Border*, 89 Fed. Reg. 48,710 (June 7, 2024), https://www.federalregister.gov/documents/2024/06/07/2024-12435/securing-the-border. | IFR_Rule_000001 |
| **Proclamation** | |
| Presidential Proclamation, *Securing the Border* (June 3, 2024) | IFR_Proc_000001 |
| **Executive Orders & Federal Register Sources (Chronological Order)** | |
| 1. *Aliens and Nationality; Refugee and Asylum Procedures*, 45 Fed. Reg. 37,392 (June 2, 1980), https://www.federalregister.gov/citation/45-FR-37192. | IFR_AR_000001 |
| 2. *Aliens and Nationality; Asylum and Withholding of Deportation Procedures*, 55 Fed. Reg. 30,674 (July 27, 1990), https://archives.federalregister.gov/issue_slice/1990/7/27/30673-30688.pdf. | IFR_AR_000012 |
| 3. *Regulatory Planning and Review*, Exec. Order No. 12,866, 58 Fed. Reg. 51,735 (Oct. 4, 1993), https://www.federalregister.gov/citation/58-FR-51735. | IFR_AR_000028 |
| 4. *Civil Justice Reform*, Exec. Order 12,988, 61 Fed. Reg. 4,729 (Feb. 5, 1996), https://www.federalregister.gov/documents/1996/02/07/96-2755/civil-justice-reform. | IFR_AR_000057 |
| 5. *Inspection and Expedited Removal of Aliens; Detention and Removal of Aliens; Conduct of Removal Proceedings; Asylum Procedures*, 62 Fed. Reg. 10,312 (Mar. 6, 1997), https://www.federalregister.gov/documents/1997/03/06/97-5250/inspection-and-expedited-removal-of-aliens-detention-and-removal-of-aliens-conduct-of-removal. | IFR_AR_000063 |
| 6. *Regulations Concerning the Convention Against Torture,* 64 Fed. Reg. 8,478 (Feb. 19, 1999), as corrected by 64 Fed. Reg. 13,881 (Mar. 23, 1999), https://www.federalregister.gov/documents/1999/02/19/99-4140/regulations-concerning-the-convention-against-torture and https://www.govinfo.gov/app/details/FR-1999-03-23/99-7020. | IFR_AR_000147 |
| 7. *Federalism*, Exec. Order 13,132, 64 Fed. Reg. 43,255 (Aug. 4, 1999), https://www.federalregister.gov/documents/1999/08/10/99-20729/federalism. | IFR_AR_000167 |
| 8. *Consultation and Coordination With Indian Tribal Governments*, Exec. Order 13,175, 65 Fed Reg. 67,249 (Nov. 6, 2000), https://www.federalregister.gov/documents/2000/11/09/00-29003/consultation-and-coordination-with-indian-tribal-governments. | IFR_AR_000172 |

| 9. | *Asylum Procedures*, 65 Fed. Reg. 76,121 (Dec. 6, 2000), https://www.federalregister.gov/documents/2000/12/06/00-30601/asylum-procedures. | IFR_AR_000176 |
|---|---|---|
| 10. | *Designating Aliens for Expedited Removal*, 69 Fed. Reg. 48,877 (Aug. 11, 2004), https://www.federalregister.gov/documents/2004/08/11/04-18469/designating-aliens-for-expedited-removal. | IFR_AR_000194 |
| 11. | *Improving Regulation and Regulatory Review*, Exec. Order No. 13,563, 76 Fed. Reg. 3821 (Jan. 21, 2011), https://www.federalregister.gov/documents/2011/01/21/2011-1385/improving-regulation-and-regulatory-review. | IFR_AR_000199 |
| 12. | *Visas: Documentation of Nonimmigrants Under the Immigration and Nationality Act, as Amended*, 81 Fed. Reg. 5,906 (Feb. 4, 2016), https://www.federalregister.gov/documents/2016/02/04/2016-02191/visas-documentation-of-nonimmigrants-under-the-immigration-and-nationality-act-as-amended. | IFR_AR_000202 |
| 13. | *Eliminating Exception to Expedited Removal Authority for Cuban Nationals Arriving by Air*, 82 Fed. Reg. 4,769 (Jan. 17, 2017),  https://www.federalregister.gov/documents/2017/01/17/2017-00915/eliminating-exception-to-expedited-removal-authority-for-cuban-nationals-arriving-by-air. | IFR_AR_000205 |
| 14. | *Eliminating Exception To Expedited Removal Authority for Cuban Nationals Encountered in the United States or Arriving by Sea*, 82 Fed. Reg. 4,902 (Jan. 17, 2017), https://www.federalregister.gov/documents/2017/01/17/2017-00914/eliminating-exception-to-expedited-removal-authority-for-cuban-nationals-encountered-in-the-united. | IFR_AR_000208 |
| 15. | *Aliens Subject to a Bar on Entry Under Certain Presidential Proclamations; Procedures for Protection Claims*, 83 Fed. Reg. 55,934 (Nov. 9, 2018), https://www.federalregister.gov/documents/2018/11/09/2018-24594/aliens-subject-to-a-bar-on-entry-under-certain-presidential-proclamations-procedures-for-protection. | IFR_AR_000228 |
| 16. | *Addressing Mass Migration Through the Southern Border of the United States*, 83 Fed. Reg. 57,661 (Nov. 9, 2018), https://www.federalregister.gov/documents/2019/05/13/2019-09992/addressing-mass-migration-through-the-southern-border-of-the-united-states. | IFR_AR_000232 |
| 17. | *Asylum Eligibility and Procedural Modifications*, 84 Fed. Reg. 33,829 (July 16, 2019), https://www.federalregister.gov/documents/2019/07/16/2019-15246/asylum-eligibility-and-procedural-modifications. | IFR_AR_000236 |
| 18. | *Control of Communicable Diseases; Foreign Quarantine: Suspension of the Right To Introduce and Prohibition of Introduction of Persons Into United States From Designated Foreign Countries or Places for Public Health Purposes*, 85 Fed. Reg. 56,424 (Sept. 11, 2020), https://www.federalregister.gov/documents/2020/09/11/2020-20036/control-of-communicable-diseases-foreign-quarantine-suspension-of-the-right-to-introduce-and. | IFR_AR_000253 |
| 19. | *Procedures for Asylum and Withholding of Removal; Credible Fear and Reasonable Fear Review*, 85 Fed. Reg. 36,264 (June 15, 2020), https://www.federalregister.gov/documents/2020/06/15/2020-12575/procedures-for-asylum-and-withholding-of-removal-credible-fear-and-reasonable-fear-review. | IFR_AR_000296 |

| 20. | *Procedures for Asylum and Bars to Asylum Eligibility*, 85 Fed. Reg. 67,202 (Oct. 21, 2020), https://www.federalregister.gov/documents/2020/10/21/2020-23159/procedures-for-asylum-and-bars-to-asylum-eligibility. | IFR_AR_000333 |
|---|---|---|
| 21. | *Procedures for Asylum and Withholding of Removal; Credible Fear and Reasonable Fear Review*, 85 Fed. Reg. 80,274 (Dec. 11, 2020), https://www.federalregister.gov/documents/2020/12/11/2020-26875/procedures-for-asylum-and-withholding-of-removal-credible-fear-and-reasonable-fear-review. | IFR_AR_000392 |
| 22. | *Asylum Eligibility and Procedural Modifications*, 85 Fed. Reg. 82,260 (Dec. 17, 2020), https://www.federalregister.gov/documents/2020/12/17/2020-27856/asylum-eligibility-and-procedural-modifications. | IFR_AR_000520 |
| 23. | *Security Bars and Processing*, 85 Fed. Reg. 84,160 (Dec. 23, 2020), https://www.federalregister.gov/documents/2020/12/23/2020-28436/security-bars-and-processing. | IFR_AR_000551 |
| 24. | *Advancing Racial Equity and Support for Underserved Communities Through the Federal Government*, 86 Fed. Reg. 7,009 (Jan. 20, 2021), https://www.govinfo.gov/content/pkg/FR-2021-01-25/pdf/2021-01753.pdf. | IFR_AR_000590 |
| 25. | *Creating a Comprehensive Regional Framework to Address the Causes of Migration, To Manage Migration Throughout North and Central America, and To Provide Safe and Orderly Processing of Asylum Seekers at United States Border*, Exec. Order 14,010, 86 Fed. Reg. 8,267 (Feb. 5, 2021), https://www.federalregister.gov/documents/2021/02/05/2021-02561/creating-a-comprehensive-regional-framework-to-address-the-causes-of-migration-to-manage-migration. | IFR_AR_000595 |
| 26. | *Establishment of Interagency Task Force on the Reunification of Families*, Exec. Order No. 14,011, 86 Fed. Reg. 8,273 (Feb. 5, 2021), https://www.federalregister.gov/documents/2021/02/05/2021-02562/establishment-of-interagency-task-force-on-the-reunification-of-families. | IFR_AR_000600 |
| 27. | *Restoring Faith in Our Legal Immigration Systems and Strengthening Integration and Inclusion Efforts for new Americas*, Exec. Order 14,012, 86 Fed. Reg. 8,277 (Feb. 5, 2021), https://www.federalregister.gov/documents/2021/02/05/2021-02563/restoring-faith-in-our-legal-immigration-systems-and-strengthening-integration-and-inclusion-efforts. | IFR_AR_000603 |
| 28. | *Public Health Reassessment and Order Suspending the Right to Introduce Certain Persons From Countries Where a Quarantinable Communicable Disease Exists*, 86 Fed. Reg. 42,828 (Aug. 5, 2021), https://www.federalregister.gov/documents/2021/08/05/2021-16856/public-health-reassessment-and-order-suspending-the-right-to-introduce-certain-persons-from | IFR_AR_000607 |
| 29. | *Procedures for Credible Fear Screening and Consideration of Asylum, Withholding of Removal, and CAT Protection Claims by Asylum Officers*, 86 Fed. Reg. 46906 (Aug. 20, 2021), | IFR_AR_000621 |

| | | |
|---|---|---|
| | https://www.federalregister.gov/documents/2021/08/20/2021-17779/procedures-for-credible-fear-screening-and-consideration-of-asylum-withholding-of-removal-and-cat. | |
| 30. | *Collection of Advance Information from Certain Undocumented Individuals on the Land Border,* 86 Fed. Reg. 53,667 (Sept. 28, 2021), https://www.federalregister.gov/documents/2021/09/28/2021-20988/collection-of-advance-information-from-certain-undocumented-individuals-on-the-land-border. | IFR_AR_000666 |
| 31. | *Collection of Advance Information from Certain Undocumented Individuals on the Land Border,* 86 Fed. Reg. 73,304 (Dec. 27, 2021), https://www.federalregister.gov/documents/2021/12/27/2021-28005/collection-of-advance-information-from-certain-undocumented-individuals-on-the-land-border. | IFR_AR_000668 |
| 32. | *Security Bars and Processing; Delay of Effective Date*, 86 Fed Reg. 73,615 (Dec. 28, 2021), https://www.federalregister.gov/documents/2021/12/28/2021-28016/security-bars-and-processing-delay-of-effective-date. | IFR_AR_000671 |
| 33. | *Executive Office for Immigration Review Electronic Case Access and Filing*, 86 Fed. Reg. 70,708 (Dec. 31, 2021), https://www.federalregister.gov/documents/2021/12/13/2021-26853/executive-office-for-immigration-review-electronic-case-access-and-filing. | IFR_AR_000675 |
| 34. | *Exercise of Time-Limited Authority to Increase the Fiscal Year 2022 Numerical Limitation for the H–2B Temporary Nonagricultural Worker Program and Portability Flexibility for H–2B Workers Seeking to Change Employers,* 87 Fed. Reg. 4722 (Jan. 28, 2022), https://www.federalregister.gov/documents/2022/01/28/2022-01866/exercise-of-time-limited-authority-to-increase-the-fiscal-year-2022-numerical-limitation-for-the. | IFR_AR_000693 |
| 35. | *Public Health Determination and Order Regarding Suspending the Right To Introduce Certain Persons From Countries Where a Quarantinable Communicable Disease Exists*, 87 Fed. Reg. 19,941 (Apr. 6, 2022), https://www.federalregister.gov/documents/2022/04/06/2022-07306/public-health-determination-and-order-regarding-suspending-the-right-to-introduce-certain-persons. | IFR_AR_000734 |
| 36. | *Procedures for Credible Fear Screening and Consideration of Asylum, Withholding of Removal, and CAT Protection Claims by Asylum Officers*, 87 Fed. Reg. 18,078 (Mar. 29, 2022), https://www.federalregister.gov/documents/2022/03/29/2022-06148/procedures-for-credible-fear-screening-and-consideration-of-asylum-withholding-of-removal-and-cat. | IFR_AR_000883 |
| 37. | *Public Health Determination and Order Regarding Suspending the Right to Introduce Certain Persons From Countries Where a Quarantinable Communicable Disease Exists*, 87 Fed. Reg. 19,941 (Apr. 6, 2022), https://www.federalregister.gov/documents/2022/04/06/2022-07306/public-health-determination-and-order-regarding-suspending-the-right-to-introduce-certain-persons. | IFR_AR_000899 |
| 38. | *Implementation of the Uniting for Ukraine Parole Process*, 87 Fed. Reg. 25,040 (Apr. 27, 2022), | IFR_AR_000903 |

| | | |
|---|---|---|
| | https://www.federalregister.gov/documents/2022/04/27/2022-09087/implementation-of-the-uniting-for-ukraine-parole-process. | |
| 39. | *Exercise of Time-Limited Authority to Increase the Numerical Limitation for Second Half of FY 2022 for the H–2B Temporary Nonagricultural Worker Program and Portability Flexibility for H–2B Workers Seeking to Change Employers,* 87 Fed. Reg. 30,334 (May 18, 2022), https://www.federalregister.gov/documents/2022/05/18/2022-10631/exercise-of-time-limited-authority-to-increase-the-numerical-limitation-for-second-half-of-fy-2022. | IFR_AR_000919 |
| 40. | *Implementation of a Parole Process for Venezuelans,* 87 Fed Reg. 63,507 (Oct. 19, 2022), https://www.federalregister.gov/documents/2022/10/19/2022-22739/implementation-of-a-parole-process-for-venezuelans. | IFR_AR_000965 |
| 41. | *Exercise of Time-Limited Authority to Increase the Numerical Limitation for FY 2023 for the H-2B Temporary Nonagricultural Worker Program and Portability Flexibility for H-2B Workers Seeking to Change Employers,* 87 Fed. Reg. 76,816 (Dec. 15, 2022), https://www.federalregister.gov/documents/2022/12/15/2022-27236/exercise-of-time-limited-authority-to-increase-the-numerical-limitation-for-fy-2023-for-the-h-2b. | IFR_AR_000976 |
| 42. | *Implementation of a Parole Process for Haitians,* 88 Fed. Reg. 1,243 (Jan. 9, 2023), https://www.federalregister.gov/documents/2023/01/09/2023-00255/implementation-of-a-parole-process-for-haitians. | IFR_AR_001040 |
| 43. | *Implementation of a Parole Process for Nicaraguans,* 88 Fed. Reg. 1,255 (Jan. 9, 2023), https://www.federalregister.gov/documents/2023/01/09/2023-00252/implementation-of-a-parole-process-for-cubans. | IFR_AR_001053 |
| 44. | *Circumvention of Lawful Pathways*, 88 Fed. Reg. 11,704 (Feb. 23, 2023), https://www.federalregister.gov/documents/2023/02/23/2023-03718/circumvention-of-lawful-pathways. | IFR_AR_001065 |
| 45. | *Implementation of Parole Process for Cubans*, 88 Fed. Reg. 1,266 (Jan. 9, 2023), https://www.federalregister.gov/documents/2023/01/09/2023-00252/implementation-of-a-parole-process-for-cubans. | IFR_AR_001079 |
| 46. | *Implementation of Changes to the Parole Process for Venezuelans*, 88 Fed. Reg. 1,279 (Jan. 9, 2023), https://www.federalregister.gov/documents/2023/01/09/2023-00253/implementation-of-changes-to-the-parole-process-for-venezuelans. | IFR_AR_001083 |
| 47. | *Further Advancing Racial Equity and Support for Underserved Communities Through the Federal Government,* 88 Fed. Reg. 10,825 (Feb. 22, 2023), https://www.govinfo.gov/content/pkg/FR-2023-02-22/pdf/2023-03779.pdf. | IFR_AR_001092 |
| 48. | *Circumvention of Lawful Pathways*, 88 Fed. Reg. 31,314 (May 16, 2023), https://www.federalregister.gov/documents/2023/05/16/2023-10146/circumvention-of-lawful-pathways. | IFR_AR_001141 |

| 49. | *Exercise of Time-Limited Authority To Increase the Numerical Limitation for FY 2024 for the H–2B Temporary Nonagricultural Worker Program and Portability Flexibility for H–2B Workers Seeking To Change Employers*, 88 Fed. Reg. 80,394 (Nov. 17, 2023), https://www.federalregister.gov/documents/2023/11/17/2023-25493/exercise-of-time-limited-authority-to-increase-the-numerical-limitation-for-fy-2024-for-the-h-2b. | IFR_AR_001156 |
|---|---|---|
| 50. | *U.S. Citizenship and Immigration Services Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements*, 89 Fed. Reg. 6,194 (Jan. 31, 2024), https://www.federalregister.gov/documents/2024/01/31/2024-01427/us-citizenship-and-immigration-services-fee-schedule-and-changes-to-certain-other-immigration. | IFR_AR_001167 |
| 51. | *U.S. Citizenship and Immigration Services Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements; Correction*, 89 Fed. Reg. 20,101 (Mar. 21, 2024), https://www.federalregister.gov/documents/2024/03/21/2024-05935/us-citizenship-and-immigration-services-fee-schedule-and-changes-to-certain-other-immigration. | IFR_AR_001170 |
| 52. | *Application of Certain Mandatory Bars in Fear Screenings*, 89 Fed. Reg. 41,347 (May 13, 2024), https://www.federalregister.gov/documents/2024/05/13/2024-10390/application-of-certain-mandatory-bars-in-fear-screenings. | IFR_AR_001173 |
| 53. | *Implementation of the 2022 Additional Protocol to the 2002 U.S.-Canada Agreement for Cooperation in the Examination of Refugee Status Claims from Nationals of Third Countries*, 88 Fed. Reg. 18,227 (Mar. 28, 2023), https://www.federalregister.gov/documents/2023/03/28/2023-06351/implementation-of-the-2022-additional-protocol-to-the-2002-us-canada-agreement-for-cooperation-in. | IFR_AR_001312 |
| 54. | *Bureau of Population, Refugees, and Migration; Central American Minors Program*, 88 Fed. Reg. 21,694 (Apr. 11, 2023), https://www.federalregister.gov/documents/2023/04/11/2023-07592/bureau-of-population-refugees-and-migration-central-american-minors-program. | IFR_AR_001379 |
| 55. | *Implementation of a Change to the Parole Process for Haitians*, 88 Fed. Reg. 26,327 (Apr. 28, 2023), https://www.federalregister.gov/documents/2023/04/28/2023-09014/implementation-of-a-change-to-the-parole-process-for-haitians. | IFR_AR_001586 |
| 56. | *Implementation of a Change to the Parole Process for Cubans*, 88 Fed. Reg. 26,329 (Apr. 28, 2023), https://www.federalregister.gov/documents/2023/04/28/2023-09013/implementation-of-a-change-to-the-parole-process-for-cubans. | IFR_AR_001591 |
| | **Other U.S. Government Sources (Alphabetical Order)** | |
| 57. | 1 U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., Policy Manual: Chapter 4 – Burden & Standards of Proof (Mar. 15, 2023). | IFR_AR_001606 |

6

| 58. | 7 U.S. DEP'T OF HOMELAND SEC., U.S. CITIZENSHIP & IMMIGRATION SERV., POLICY MANUAL: CHAPTER 10 – LEGAL ANALYSIS & USE OF DISCRETION (Mar. 10, 2023). | IFR_AR_001608 |
|---|---|---|
| 59. | 9 U.S. DEP'T OF HOMELAND SEC., U.S. CITIZENSHIP & IMMIGRATION SERV., POLICY MANUAL: CHAPTER 5 – EXTREME HARDSHIP CONSIDERATIONS & FACTORS (Feb. 22, 2023). | IFR_AR_001620 |
| 60. | 168 Cong Rec. S8557 (daily ed. Dec. 20, 2022) | IFR_AR_001637 |
| 61. | 170 Cong. Rec. H1807, 1812 (daily ed. Mar. 22, 2024) | IFR_AR_001638 |
| 62. | *Al Otro Lado, Inc. v. Mayorkas*, 619 F. Supp. 3d 1029 (2022) | IFR_AR_001651 |
| 63. | *Al Otro Lado, Inc. v. Mayorkas*, No. 17-cv-02366-BAS-KSC, 2021 WL 3931890 (S.D. Cal. Sept. 2, 2023) | IFR_AR_001666 |
| 64. | Benjamine "Carry" Huffman, Exec. Assistant Comm'r, U.S. Customs & Border Prot., Unaccompanied Children at the Border: Federal Response and the Way Forward, Testimony before H.R. Comm. Homeland Sec., Subcomm. Border Sec., Facilitation, & Operations (June 10, 2021), https://www.congress.gov/event/117th-congress/house-event/112743?q=%7B%22search%22%3A%5B%22%5C%22Homeland%5C%5C%22%2C%22Security%5C%22%22%5D%7D&s=1&r=88. | IFR_AR_001688 |
| 65. | Blanchfield, Luisa, The United Nations Convention on the Rights of the Child, Cong. Research Serv., R40484, (July 27, 2015), https://crsreports.congress.gov/product/pdf/R/R40484/25. | IFR_AR_001695 |
| 66. | Border Act of 2024, S. 4361, 118th Cong. (2023–2024), https://www.congress.gov/bill/118th-congress/senate-bill/4361/text?amp%3Bq=%7B%22search%22%3A%22%5C%22immigration%5C%22%22%7D&amp%3Br=9&s=5 | IFR_AR_001715 |
| 67. | Br. for Appellants, *Huisha-Huisha v. Mayorkas*, 27 F.4th 718 (D.C. Cir. 2022) (No. 21-5200). | IFR_AR_002007 |
| 68. | CBP, *About CBP: Leadership & Organization, Executive Assistant Commissioners' Offices*, https://www.cbp.gov/about/leadership-organization/executive-assistant-commissioners-offices (last updated Jan. 30, 2024) | IFR_AR_002083 |
| 69. | CBP, *CBP Form I-848, Orantes Notice of Rights to Salvadorans* (last revised May 2018) | IFR_AR_002087 |
| 70. | CBP, *CBP One™ Appointments Increased to 1,450 Per Day* (June 30, 2023), https://www.cbp.gov/newsroom/national-media-release/cbp-one-appointments-increased-1450-day | IFR_AR_002089 |
| 71. | CBP, CBP Releases December 2023 Monthly Update (Jan. 26, 2024), https://www.cbp.gov/newsroom/national-media-release/cbp-releases-december-2023-monthly-update | IFR_AR_002091 |
| 72. | CBP, *Custody and Transfer Statistics,* https://www.cbp.gov/newsroom/stats/custody-and-transfer-statistics (last updated Apr. 12, 2024) | IFR_AR_002098 |

| 73. | CBP, *Language Access Plan* (Nov. 18, 2016), https://www.dhs.gov/sites/default/files/publications/final-cbp-language-access-plan.pdf | IFR_AR_002111 |
|---|---|---|
| 74. | CBP, Large group of migrants encountered were misinformed (Mar. 31, 2023), https://www.cbp.gov/newsroom/local-media-release/large-group-migrants-encountered-were-misinformed | IFR_AR_002135 |
| 75. | CBP, Office of Field Operations, *Processing of Noncitizens Manifesting Fear of Expulsion Under Title 42* (May 21 2022) | IFR_AR_002141 |
| 76. | CBP, *On a Typical Day in 2019, CBP…*, https://www.cbp.gov/newsroom/stats/typical-day-fy2019 (last modified May 11, 2022) | IFR_AR_002143 |
| 77. | CBP, *Readout: U.S.— Mexico meeting on joint actions to further enhance border security* (Sept. 24, 2023), https://www.cbp.gov/newsroom/national-media-release/readout-us-mexico-meeting-joint-actions-further-enhance-border | IFR_AR_002148 |
| 78. | CBP, Sign, *Detainee Suicide Risk Warning Signs* | IFR_AR_002150 |
| 79. | CBP, Sign, *Keep Detention Safe CBP Has Zero Tolerance for Sexual Abuse and Assault* (English) | IFR_AR_002152 |
| 80. | CBP, Sign, *Keep Detention Safe CBP Has Zero Tolerance for Sexual Abuse and Assault* (Spanish) | IFR_AR_002153 |
| 81. | CBP, Sign, *Tu Puedes Pedir* (Flores Settlement Agreement Poster) | IFR_AR_002154 |
| 82. | CBP, Sign, *Usted Puede Pedir* (Flores Settlement Agreement Poster) | IFR_AR_002155 |
| 83. | CBP, *Southwest Land Border Encounters*, https://www.cbp.gov/newsroom/stats/southwest-land-border-encounters (last modified May 15, 2024) | IFR_AR_002156 |
| 84. | CBP, *Southwest Land Border Encounters (By Component)*, https://www.cbp.gov/newsroom/stats/southwest-land-border-encounters-by-component (last modified May 15, 2024) | IFR_AR_002162 |
| 85. | CBP, *Statement from CBP on Operations in Eagle Pass, Texas and Lukeville, Arizona* (Nov. 27, 2023), https://www.cbp.gov/newsroom/national-media-release/statement-cbp-operations-eagle-pass-texas-and-lukeville-arizona | IFR_AR_002168 |
| 86. | CBP, *Statement from CBP on Operations in San Diego, California* (Dec. 7, 2023), https://www.cbp.gov/newsroom/national-media-release/statement-cbp-operations-san-diego-california | IFR_AR_002172 |
| 87. | CBP, *Statement from CBP on Resumption of Operations in Arizona, California, and Texas* (Jan. 2, 2024), https://www.cbp.gov/newsroom/national-media-release/statement-cbp-resumption-field-operations-arizona-california-and/ | IFR_AR_002174 |
| 88. | CBP, *Statement on Operational Changes and Resumption of Rail Operations in Eagle Pass and El Paso* (Dec. 22, | IFR_AR_002178 |

| | | |
|---|---|---|
| | 2023), https://www.cbp.gov/newsroom/national-media-release/statement-cbp-operational-changes-and-resumption-rail-operations | |
| 89. | CBP, *Supplementary Language Access Plan* (Oct. 30, 2023), https://www.dhs.gov/sites/default/files/publications/cbp-updated-language-access-plan-2020.pdf | IFR_AR_002182 |
| 90. | CBP, *United States Border Patrol Nationwide Encounters Fiscal Year 1925-2020*, https://www.cbp.gov/sites/default/files/assets/documents/2021-Aug/U.S.%20Border%20Patrol%20Total%20Apprehensions%20%28FY%201925%20-%20FY%202020%29%20%28508%29.pdf (last accessed May 27, 2024) | IFR_AR_002204 |
| 91. | CBP, *United States Border Patrol Total Apprehensions by Month Fiscal Year 2000-2020*, https://www.cbp.gov/sites/default/files/assets/documents/2021-Aug/U.S.%20Border%20Patrol%20Monthly%20Encounters%20%28FY%202000%20-%20FY%202020%29%20%28508%29.pdf | IFR_AR_002205 |
| 92. | CDC, Order Under Sections 362 & 365 of the Public Health Services Act (42 U.S.C. 265, 268): Order Suspending Introduction of Certain Persons from Countries Where a Communicable Disease Exists (Mar. 20, 2020), https://www.cdc.gov/quarantine/pdf/CDC-Order-Prohibiting-Introduction-of-Persons_Final_3-20-20_3-p.pdf | IFR_AR_002226 |
| 93. | Central Intelligence Agency, The World Factbook, *Nicaragua* (Dec. 14, 2022), https://www.cia.gov/the-world-factbook/countries/nicaragua/. | IFR_AR_002269 |
| 94. | Chad C. Haddal, *Border Security: The Role of the U.S. Border Patrol*, Cong. Res. Serv. (Aug. 11, 2010), https://crsreports.congress.gov/product/pdf/RL/RL32562/16 | IFR_AR_002290 |
| 95. | Cong. Res. Serv., *Mexico: Organized Crime and Drug Trafficking Organizations* (July 28, 2020), https://crsreports.congress.gov/product/pdf/R/R41576/45 | IFR_AR_002330 |
| 96. | Cross Motion for Summary Judgment and Opposition to Motion for Summary Judgment, *M.A. v. Mayorkas*, No. 23-cv-1843 (D.D.C. Oct. 27, 2023) (Dkt. 53) | IFR_AR_002367 |
| 97. | Decl. of Ass't Dir. Marc A. Rapp, *Florida v. Mayorkas*, No. 3:23-cv-9962-TKW-ZCB (N.D. Fla. Jan. 18, 2024) (Dkt. 66-1) | IFR_AR_002450 |
| 98. | Decl. of Blas Nuñez-Neto, *E. Bay Sanctuary Covenant v. Biden*, No. 18-cv-6810 (N.D. Cal. June 16, 2023) (Dkt. 176–2) | IFR_AR_002455 |
| 99. | Decl. of Blas Nuñez-Neto, *M.A. v. Mayorkas*, No. 23-cv-1843 (D.D.C. Oct. 27, 2023) (Dkt. 53–1) | IFR_AR_002481 |
| 100. | Decl. of John L. Lafferty, *Tawah v. Mayorkas*, No. 8:23-cv-02920-TJS (D. Md. Apr. 8, 2024) (Dkt. 14-3) | IFR_AR_002504 |
| 101. | Decl. of Matthew J. Hudak, *Florida v. Mayorkas*, No. 22-cv-9962 (N.D. Fla. May 12, 2023) (Dkt. 13–1) | IFR_AR_002511 |

| 102. | Decl. of Raul L. Ortiz, *Florida v. Mayorkas*, No. 23-11644 (11th Cir. May 19, 2023) (Dkt. 3–2) | IFR_AR_002529 |
|------|---|---|
| 103. | Declaration of Enrique Lucero, Dkt. 95-3, Innovation Law Lab v. Wolf, No. 19-15716 (9th Cir. Mar. 3, 2020). | IFR_AR_002542 |
| 104. | Declaration of Robert E. Perez, Dkt. 95-2, Innovation Law Lab, No. 19-15716 (Mar. 3, 2020). | IFR_AR_002554 |
| 105. | Defendants' January 2024 Supplemental Report, *Florida v. Mayorkas*, No. 3:23-cv-9962-TWK-ZCB (N.D. Fla. filed Jan. 18, 2024) | IFR_AR_002562 |
| 106. | DHS, Delegation to the Bureau of Citizenship and Immigration Services, Delegation Number: 0150.1 (June 5, 2003) | IFR_AR_002568 |
| 107. | DHS, *DHS Announces Family Reunification Parole Process for Ecuador* (Oct. 18, 2023), https://www.dhs.gov/news/2023/10/18/dhs-announces-family-reunification-parole-process-ecuador | IFR_AR_002574 |
| 108. | DHS, *DHS Announces Family Reunification Parole Processes for Colombia, El Salvador, Guatemala, and Honduras* (July 7, 2023), https://www.dhs.gov/news/2023/07/07/dhs-announces-family-reunification-parole-processes-colombia-el-salvador-guatemala | IFR_AR_002576 |
| 109. | DHS, *DHS Language Access Resources*, https://www.dhs.gov/publication/dhs-language-access-materials (last updated July 17, 2023) | IFR_AR_002578 |
| 110. | DHS, *DHS Modernizes Cuban and Haitian Family Reunification Parole Processes* (Aug. 10, 2023), https://www.dhs.gov/news/2023/08/10/dhs-modernizes-cuban-and-haitian-family-reunification-parole-processes | IFR_AR_002580 |
| 111. | DHS, *DHS to Supplement H-2B Cap with Nearly 65,000 Additional Visas for FY 2024* (Nov. 3, 2023), https://www.dhs.gov/news/2023/11/03/dhs-supplement-h-2b-cap-nearly-65000-additional-visas-fiscal-year-2024 | IFR_AR_002582 |
| 112. | DHS, *Fact Sheet: Biden-Harris Administration Supplemental Funding Request* (Oct. 20, 2023), https://www.dhs.gov/news/2023/10/20/fact-sheet-biden-harris-administration-supplemental-funding-request | IFR_AR_002584 |
| 113. | DHS, *Fact Sheet: Data From First Six Months of Parole Processes for Cubans, Haitians, Nicaraguans, and Venezuelans Shows that Lawful Pathways Work* (July 25, 2023), https://www.dhs.gov/news/2023/07/25/fact-sheet-data-first-six-months-parole-processes-cubans-haitians-nicaraguans-and | IFR_AR_002586 |
| 114. | DHS, *Fact Sheet: Department of State and Department of Homeland Security Announce Additional Sweeping Measures to Humanely Manage Border through Deterrence, Enforcement, and Diplomacy* (May 10, 2023), https://www.dhs.gov/news/2023/05/10/fact-sheet-additional-sweeping-measures-humanely-manage-border | IFR_AR_002588 |
| 115. | DHS, *Fact Sheet: The Biden-Harris Administration Takes New Actions to Increase Border Enforcement and Accelerate Processing for Work Authorizations, While Continuing to Call on Congress to Act* (Sept. 20, 2023), https://www.dhs.gov/news/2023/09/20/fact-sheet-biden-harris-administration-takes-new-actions-increase-border | IFR_AR_002591 |

| 116. | DHS, Form I-213 | IFR_AR_002594 |
|------|-----------------|---------------|
| 117. | DHS, Form I-867A (08/01/07) | IFR_AR_002596 |
| 118. | DHS, Form I-867B (08/01/07) | IFR_AR_002597 |
| 119. | DHS, Form M-444 (Rev. 5/10/2023) | IFR_AR_002598 |
| 120. | DHS, *I Speak… Language Identification Guide*, https://www.dhs.gov/sites/default/files/publications/crcl-i-speak-poster-2021.pdf (last updated Mar. 10, 2021). | IFR_AR_002602 |
| 121. | DHS, *I Speak… Language Identification Guide* (in situ) | IFR_AR_002603 |
| 122. | DHS, *Immigration Examinations Fee Account: Fee Review Supporting Documentation with Addendum* 53 (Nov. 2023), https://www.regulations.gov/document/USCIS-2021-0010-8176 | IFR_AR_002604 |
| 123. | DHS, *Implementation of the National Environmental Policy Act (NEPA), Instruction Manual 023-01-001-01, Revision 01* (Nov. 6, 2014), https://www.dhs.gov/sites/default/files/publications/DHS_Instruction%20Manual%20023-01-001-01%20Rev%2001_508%20Admin%20Rev.pdf | IFR_AR_002676 |
| 124. | DHS, *Implementation of the National Environmental Policy Act, Directive 023-01, Revision 01* (Oct. 31, 2014), https://www.dhs.gov/sites/default/files/publications/DHS_Directive%20023-01%20Rev%2001_508compliantversion.pdf | IFR_AR_002767 |
| 125. | DHS, Off. of the Immig. Detention Ombudsman (OIDO), Flyer | IFR_AR_002772 |
| 126. | DHS, OIG, Flyer. | IFR_AR_002773 |
| 127. | DHS, *Record of Environmental Consideration for Categorically Excluded Actions under NEPA* (May 29, 2024) | IFR_AR_002774 |
| 128. | DHS, *Statement by Secretary Mayorkas on the President's Supplemental Budget Request* (Oct. 20, 2023), https://www.dhs.gov/news/2023/10/20/statement-secretary-mayorkas-presidents-supplemental-budget-request | IFR_AR_002778 |
| 129. | DHS, *Statement from Secretary Mayorkas on the President's Fiscal Year 2025 Budget for the U.S. Department of Homeland Security* (Mar. 11, 2024), https://www.dhs.gov/news/2024/03/11/statement-secretary-mayorkas-presidents-fiscal-year-2025-budget-us-department | IFR_AR_002779 |
| 130. | DHS, *Trilateral Statement* (Apr. 11, 2023), https://www.dhs.gov/news/2023/04/11/trilateral-joint-statement | IFR_AR_002782 |
| 131. | DHS, *U.S. Citizenship and Immigration Services, Budget Overview, Fiscal Year 2025 Congressional Justification* CIS—IEFA—22 (Mar. 8, 2024), https://www.dhs.gov/sites/default/files/2024-03/2024_0308_us_citizenship_and_immigration_services.pdf | IFR_AR_002783 |
| 132. | DHS, USCIS, *RAIO Combined Training Program: Interviewing Survivors of Torture and Other Severe Trauma* | IFR_AR_002943 |

| | | |
|---|---|---|
| | (Apr. 24, 2024) | |
| 133. | DHS, USCIS, *RAIO Combined Training Program: Note-Taking* (Feb. 12, 2024). | IFR_AR_002980 |
| 134. | DOD, *Austin Approves Homeland Security Request for Troops at Border* (May 2, 2023), https://www.defense.gov/News/News-Stories/Article/Article/3382272/austin-approves-homeland-security-request-for-troops-at-border/ | IFR_AR_003020 |
| 135. | Email from Debbie Seguin, Assistant Comm'r, U.S. Customs & Border Prot. Off. of Int'l Aff., to Victor Acosta, Deputy Patrol in Charge, U.S. Customs & Border Prot. (Feb. 24, 2023, 11:18 AM EST). | IFR_AR_003023 |
| 136. | Email from Nathaniel Jones, to David Kerastas, et. al (Apr. 13, 2023, 3:58 PM EST). | IFR_AR_003027 |
| 137. | Email from National Incident Commander, Southwest Border Coordination Center of CBP to Region 6 (Sept. 10, 2022, 09:47 AM). | IFR_AR_003029 |
| 138. | Email from Petra Horne, Deputy Exec. Dir., OFO/CBP, to Nathaniel Kaine, Chief of Staff, U.S. Customs & Border Patrol (Dec. 12, 2022 9:23 EST). | IFR_AR_003030 |
| 139. | Email from Port Director, to [Redacted], *Re: OFO CDL Support to OBP DRT* (Sept. 16, 2022, 12:14 PM). | IFR_AR_003032 |
| 140. | Emergency Motion Under Circuit Rule 27-3 for an Immediate Stay Pending Disposition of Petition for Certiorari or an Immediate Administrative Stay, Innovation Law Lab v. U.S. Dep't of Homeland Sec., (No. 19-15716) (9th Cir. Feb. 28, 2020), ECF No. 92. | IFR_AR_003035 |
| 141. | Exec. Off. of President, Off. of Mgmt. & Budget, Off. of Info. & Reg. Aff., *ICR Documents OMB Control No. 1651-0140*, https://www.reginfo.gov/public/do/PRAViewDocument?ref_nbr=202302-1651-001. | IFR_AR_003054 |
| 142. | Exec. Off. of President, Off. of Mgmt. & Budget, Off. of Info. & Reg. Aff., *OIRA Conclusion: Advance Travel Authorization (ATA)* (Oct. 18, 2022), https://www.reginfo.gov/public/do/PRAViewICR?ref_nbr=202210-1651-005. | IFR_AR_003055 |
| 143. | Exec. Off. of President, Off. of Mgmt. & Budget, Off. of Info. & Reg. Aff., *OIRA Conclusion: Collection of Advance Information from Certain Undocumented Individuals on the Land Border* (Dec. 28, 2021), https://www.reginfo.gov/public/do/PRAViewICR?ref_nbr=202112-1651-001. | IFR_AR_003056 |
| 144. | Exec. Off. of President, Off. of Mgmt. & Budget, Off. of Info. & Reg. Aff., *OMB Control No. 1651-0140, Collection of Advance Information from Certain Undocumented Individuals on the Land Border* (Dec. 28, 2021), https://www.reginfo.gov/public/do/PRAViewICR?ref_nbr=202112-1651-001. | IFR_AR_003057 |
| 145. | Exec. Off. of President, Off. of Mgmt. & Budget, Off. of Info. & Reg. Aff., *OMB Control No. 1651-0140, Collection of Advance Information from Certain Undocumented Individuals on the Land Border* (May 3, 2021), https://www.reginfo.gov/public/do/PRAViewICR?ref_nbr=202104-1651-001. | IFR_AR_003058 |

| 146. | Executive Off. of the President, Off. of Mgmt & Budget, *Statement of Administration Policy: H.R. 382 & H.J. Res. 7* (Jan. 30, 2023), https://www.whitehouse.gov/wp-content/uploads/2023/01/SAP-H.R.-382-H.J.-Res.-7.pdf. | IFR_AR_003059 |
|---|---|---|
| 147. | EOIR, *Adjudication Statistics: Credible Fear and Reasonable Fear Review Decisions* (Oct. 12, 2023), https://www.justice.gov/d9/pages/attachments/2018/10/26/7_credible_fear_review_and_reasonable_fear_review_decisions.pdf | IFR_AR_003061 |
| 148. | EOIR, *Adjudication Statistics: Immigration Judge (IJ) Hiring* (Jan. 2024), https://www.justice.gov/eoir/media/1344911/dl?inline | IFR_AR_003062 |
| 149. | EOIR, *Adjudication Statistics: Immigration Judge (IJ) Hiring* (Oct. 2023), https://www.justice.gov/eoir/page/file/1242156/dl | IFR_AR_003063 |
| 150. | EOIR, *Adjudication Statistics: New Cases and Total Completions - Historical* (Oct. 12, 2023), https://www.justice.gov/d9/pages/attachments/2022/09/01/3_new_cases_and_total_completions_-_historical.pdf | IFR_AR_003064 |
| 151. | EOIR, *Adjudication Statistics: New Cases and Total Completions* (Jan. 18, 2024), https://www.justice.gov/eoir/media/1344796/dl?inline | IFR_AR_003066 |
| 152. | EOIR, *Adjudication Statistics: New Cases and Total Completions* (Oct. 12, 2023), https://www.justice.gov/d9/pages/attachments/2018/05/08/2_new_cases_and_total_completions.pdf | IFR_AR_003067 |
| 153. | EOIR, *Adjudication Statistics: Pending Cases, New Cases, and Total Completions* (Jan. 18, 2024), https://www.justice.gov/eoir/workload-and-adjudication-statistics | IFR_AR_003068 |
| 154. | EOIR, *Adjudication Statistics: Pending Cases, New Cases, and Total Completions* (Oct. 12, 2023), https://www.justice.gov/d9/pages/attachments/2020/01/31/1_pending_new_receipts_and_total_completions.pdf | IFR_AR_003069 |
| 155. | EOIR, *Fact Sheet: Immigration Judge Training* (June 2022), https://www.justice.gov/eoir/page/file/1513996/dl?inline | IFR_AR_003070 |
| 156. | EOIR, *FY 2023 Budget Request at a Glance*, https://www.justice.gov/d9/2023-03/eoir_fy_24_budsum_ii_omb_cleared_03.08.23.pdf | IFR_AR_003072 |
| 157. | EOIR, *FY 2024 Budget Request at a Glance*, https://www.justice.gov/d9/2023-03/eoir_fy_24_budsum_ii_omb_cleared_03.08.23.pdf | IFR_AR_003076 |
| 158. | EOIR, *Median Completion Times for Detained Cases* (Jan. 18, 2024), https://www.justice.gov/eoir/media/1344866/dl?inline | IFR_AR_003080 |
| 159. | EOIR, *Median Unaccompanied Noncitizen Child (UAC) Case Completion and Case Pending Time* (Jan. 18, 2024), https://www.justice.gov/eoir/media/1344951/dl?inline | IFR_AR_003081 |

| 160. | EOIR, *Percentage of DHS-Detained Cases Completed within Six Months* (Jan. 18, 2024), https://www.justice.gov/eoir/media/1344886/dl?inline | IFR_AR_003082 |
|---|---|---|
| 161. | EOIR, *Statistical Yearbook 2000* (Jan. 2001), https://www.justice.gov/sites/default/files/eoir/legacy/2001/05/09/SYB2000Final.pdf | IFR_AR_003130 |
| 162. | EOIR, Strategic Plan 2024, Current Operating Environment, https://www.justice.gov/eoir/strategic-plan/strategic-context/current-operating-enviroment (last visited May 27, 2024) | IFR_AR_003066 |
| 163. | Honorable Franks, Bob, *Introduction of a Bill to Reduce Political Asylum Abuse*, 141 Cong. Rec. H21995 (Aug. 3, 1995). | IFR_AR_003133 |
| 164. | House of Representatives, *Explanatory Statement: Division C, Department of Homeland Security Appropriations Act, 2024*, at 14, 25 (Mar. 18, 2024), https://docs.house.gov/billsthisweek/20240318/Division%20C%20Homeland.pdf | IFR_AR_003151 |
| 165. | ICE, *Fiscal Year 2023 ICE Annual Report* (Dec. 29, 2023), https://www.ice.gov/doclib/eoy/iceAnnualReportFY2023.pdf | IFR_AR_003376 |
| 166. | ICE, *ICE conducts single adult, family unit removal flights May 31* (May 31, 2024), https://www.ice.gov/news/releases/ice-conducts-single-adult-family-unit-removal-flights-may-31 | IFR_AR_003375 |
| 167. | INS, *1998 Statistical Yearbook of the Immigration and Naturalization Service* | IFR_AR_003378 |
| 168. | INS, *1999 Statistical Yearbook of the Immigration and Naturalization Service* (Mar. 2002), https://www.dhs.gov/sites/default/files/publications/Yearbook_Immigration_Statistics_1999.pdf | IFR_AR_003674 |
| 169. | INS, *1981 Statistical Yearbook of the Immigration and Naturalization Service* | IFR_AR_003678 |
| 170. | INS, *1982 Statistical Yearbook of the Immigration and Naturalization Service* | IFR_AR_003829 |
| 171. | INS, *1983 Statistical Yearbook of the Immigration and Naturalization Service* | IFR_AR_004054 |
| 172. | INS, *1984 Statistical Yearbook of the Immigration and Naturalization Service* | IFR_AR_004291 |
| 173. | INS, *1985 Statistical Yearbook of the Immigration and Naturalization Service* | IFR_AR_004534 |
| 174. | INS, *1986 Statistical Yearbook of the Immigration and Naturalization Service* | IFR_AR_004766 |
| 175. | INS, *1987 Statistical Yearbook of the Immigration and Naturalization Service* | IFR_AR_004942 |
| 176. | INS, *1988 Statistical Yearbook of the Immigration and Naturalization Service* | IFR_AR_005133 |
| 177. | INS, *1989 Statistical Yearbook of the Immigration and Naturalization Service* | IFR_AR_005324 |
| 178. | INS, *1990 Statistical Yearbook of the Immigration and Naturalization Service* | IFR_AR_005520 |

| 179. | INS, *1991 Statistical Yearbook of the Immigration and Naturalization Service* | IFR_AR_005748 |
|---|---|---|
| 180. | INS, *1992 Statistical Yearbook of the Immigration and Naturalization Service* | IFR_AR_005961 |
| 181. | INS, *1993 Statistical Yearbook of the Immigration and Naturalization Service* | IFR_AR_006186 |
| 182. | INS, *1994 Statistical Yearbook of the Immigration and Naturalization Service* | IFR_AR_006413 |
| 183. | INS, *1995 Statistical Yearbook of the Immigration and Naturalization Service* | IFR_AR_006638 |
| 184. | Jonathan Miller, Exec. Dir. of Operations, Air & Marine Operations, U.S. Customs & Border Prot., *Securing America's Maritime Border: Challenges and Solutions for U.S. National Security*, Testimony before H.R. Comm. on Homeland Sec., Transp. & Mar. Sec. Subcomm. (Mar 23, 2023), https://www.cbp.gov/about/congressional-resources/testimony/XDMiller-CHS-TMS-23MAR23. | IFR_AR_006872 |
| 185. | Kelsey Y. Santamaria et al., Cong. Rsch. Serv., *Presidential Authority to Suspend Entry of Aliens Under 8 U.S.C. § 1182(f)* (Feb. 21, 2024) | IFR_AR_006885 |
| 186. | Letter from Alejandro Mayorkas, Sec'y to U.S. Dep't of Homeland Sec., response to Steven Horsford, Chair, Cong. Black Caucus (Feb. 23, 2023). | IFR_AR_006908 |
| 187. | Letter from Alexandria Ocasio-Cortez, Member of Cong., et. al, to President Joseph Biden (Jan. 25, 2023), www.menendez.senate.gov/imo/media/doc/letter_to_president_biden_on_the_administrations_border_policies.pdf. | IFR_AR_006910 |
| 188. | Letter from Brenda Abdelall, Assistant Sec'y, Off. of Partnership & Engagement, Dep't of Homeland Sec., response to American Immigration Council (Feb. 7, 2023). | IFR_AR_006917 |
| 189. | Letter from Brenda Abdelall, Assistant Sec'y, Off. of Partnership & Engagement, Dep't of Homeland Sec., response to Anna Gallagher, Cath. Immigration Network (Apr. 13, 2023). | IFR_AR_006919 |
| 190. | Letter from Brenda Abdelall, Assistant Sec'y, Off. of Partnership & Engagement, Dep't of Homeland Sec., response to Azadeh Erfani, Nat'l Immigrant Justice Ctr. (Mar. 24, 2023). | IFR_AR_006921 |
| 191. | Letter from Brenda Abdelall, Assistant Sec'y, Off. of Partnership & Engagement, Dep't of Homeland Sec., response to Jared Polis, Governor, State of Colo. (Mar. 23, 2023). | IFR_AR_006922 |
| 192. | Letter from Brenda Abdelall, Assistant Sec'y, Off. of Partnership & Engagement, Dep't of Homeland Sec., response to Nancy Ward, Dir. & Homeland Sec. Advisor, CA Off. of Emergency Servs. (Mar. 23, 2023). | IFR_AR_006926 |
| 193. | Letter from Brenda Abdelall, Assistant Sec'y, Off. of Partnership & Engagement, Dep't of Homeland Sec., response to Rafael Malpica Padilla, Exec. Dir. Of Serv. & Justice, Evangelical Lutheran Church in Am., (Mar. 23, 2023). | IFR_AR_006929 |

15

| | | |
|---|---|---|
| 194. | Letter from Bryn McDonough, Acting Assistant Sec'y for Legislative Affairs, Dep't of Homeland Sec., response to James Lankford, Members of Cong. (Jan. 25, 2023). | IFR_AR_006932 |
| 195. | Letter from Cory Booker, Member of Cong., inquiry to Alejandro Mayorkas, Sec'y to U.S. Dep't of Homeland Sec. (Mar. 27, 2023). | IFR_AR_006935 |
| 196. | Letter from Edward Markey, Member of Cong., inquiry to Alejandro Mayorkas, Sec'y to U.S. Dep't of Homeland Sec. (Feb. 21, 2023). | IFR_AR_006938 |
| 197. | Letter from Elizabeth Prelogar, Solicitor General, to Honorable Scott S. Harris, Clerk, Supreme Court of the United States (Jan. 19, 2022), https://www.supremecourt.gov/DocketPDF/21/21-954/210676/20220119113621911_Letter%2021-954.pdf. | IFR_AR_006942 |
| 198. | Letter from Greg Stanton, Member of Cong., inquiry to Alejandro Mayorkas, Sec'y to U.S. Dep't of Homeland Sec. (Nov. 21, 2022). | IFR_AR_006947 |
| 199. | Letter from James Lankford, Members of Cong., inquiry to Alejandro Mayorkas, Sec'y to U.S. Dep't of Homeland Sec. (Dec. 5, 2022). | IFR_AR_006949 |
| 200. | Letter from Jared Polis, Governor, State of Colo., & Michael Hancock, Mayor, City of Denver., Members of Cong., inquiry to Alejandro Mayorkas, Sec'y to U.S. Dep't of Homeland Sec. (Jan. 13, 2023). | IFR_AR_006952 |
| 201. | Letter from JD Vance et al., Members of Cong., inquiry to Alejandro Mayorkas, Sec'y to U.S. Dep't of Homeland Sec. (Jan. 18, 2023). | IFR_AR_006957 |
| 202. | Letter from Jesús Garcia et al., Member of Cong., et. al, to Alejandro Mayorkas, Sec'y to U.S. Dep't of Homeland Sec. (Mar. 13, 2023). | IFR_AR_006962 |
| 203. | Letter from Jim Jordan & Charles Grassley, Members of Cong., inquiry to Alejandro Mayorkas, Sec'y to U.S. Dep't of Homeland Sec. (Nov. 22, 2022). | IFR_AR_006968 |
| 204. | Letter from Josh Hawley, Member of Cong., inquiry to Alejandro Mayorkas, Sec'y to U.S. Dep't of Homeland Sec. (Mar. 30, 2023). | IFR_AR_006974 |
| 205. | Letter for Kevin McCarthy, Speaker of the House of Representatives, from Shalanda D. Young, Director, Office and Management Budget (Aug. 10, 2023), https://www.whitehouse.gov/wp-content/uploads/2023/08/Final-Supplemental-Funding-Request-Letter-and-Technical-Materials.pdf | IFR_AR_006976 |
| 206. | Letter from Mario Diaz-Balart, Maria Elvira Salazar, & Carlos Gimenez, Members of Cong., inquiry to Alejandro Mayorkas, Sec'y to U.S. Dep't of Homeland Sec. (Jan. 12, 2023). | IFR_AR_007041 |
| 207. | Letter from Mark Ghilarducci, Dir. & Homeland Sec. Advisor, CA Off. of Emergency Servs., & Mark Ghaly, Sec'y, CA Health & Hum. Servs. Agency, inquiry to Alejandro Mayorkas, Sec'y to U.S. Dep't of Homeland | IFR_AR_007043 |

| | Sec. (Dec. 19, 2022). | |
|---|---|---|
| 208. | Letter from Randi Weingarten, President, Am. Fed'n of Teachers, Members of Cong., inquiry to Alejandro Mayorkas, Sec'y to U.S. Dep't of Homeland Sec. (Mar. 24, 2023). | IFR_AR_007045 |
| 209. | Letter from Sheila Cherfilus-McCormick et al., Members of Cong., inquiry to Alejandro Mayorkas, Sec'y to U.S. Dep't of Homeland Sec., & Joseph Biden, President of U.S. (Jan. 19, 2023). | IFR_AR_007047 |
| 210. | Letter from Steven Horsford, Chair, Cong. Black Caucus, inquiry to Alejandro Mayorkas, Sec'y to U.S. Dep't of Homeland Sec. (Jan. 11, 2023). | IFR_AR_007057 |
| 211. | Letter from Tom Tiffany et al., Members of Cong., inquiry to Alejandro Mayorkas, Sec'y to U.S. Dep't of Homeland Sec. (Mar. 24, 2023). | IFR_AR_007059 |
| 212. | Letter from Troy Miller, Acting Comm'r, response to Edward Markey, Member of Cong. (Apr. 26, 2023). | IFR_AR_007063 |
| 213. | Letter from Troy Miller, Acting Comm'r, response to Jesús Garcia, Member of Cong. (Apr. 7, 2023). | IFR_AR_007067 |
| 214. | Letter from Troy Miller, Acting Comm'r, response to Michael Kippins, Laws. for Civ. Rts. (Apr. 28, 2023). | IFR_AR_007205 |
| 215. | Letter from Zephranie Buetow, Assistant Sec'y for Legislative Affairs, Dep't of Homeland Sec., response to Greg Stanton, Member of Cong. (Mar. 17, 2023). | IFR_AR_007208 |
| 216. | Letter from Zephranie Buetow, Assistant Sec'y for Legislative Affairs, Dep't of Homeland Sec., response to JD Vance, Member of Cong. (Mar. 17, 2023). | IFR_AR_007212 |
| 217. | Letter from Zephranie Buetow, Assistant Sec'y for Legislative Affairs, Dep't of Homeland Sec., response to Mario Diaz-Balart, Member of Cong. (Mar. 7, 2023). | IFR_AR_007214 |
| 218. | Letter from Zephranie Buetow, Assistant Sec'y for Legislative Affairs, Dep't of Homeland Sec., response to Sheila Cherfilus-McCormick, Member of Cong. (Mar. 28, 2023). | IFR_AR_007217 |
| 219. | Mem. Of Law in Opp'n to Pls's Mot. For Summ. J. and in Supp. Of Def's Cross-Motion for Summary Judgement, Las Ams. Immigrant Advoc. Ctr. V. Wolf (No. 19-cv-3640) (D.D.C. Feb. 6, 2020), ECF No. 52. | IFR_AR_007220 |
| 220. | Memorandum from Alejandro N. Mayorkas, Sec'y of Homeland Sec., *DHS Plan for Southwest Border Security & Preparedness* (April 26, 2022), https://www.dhs.gov/sites/default/files/2022-04/22_0426_dhs-plan-southwest-border-security-preparedness.pdf. | IFR_AR_007289 |
| 221. | Memorandum from Alejandro N. Mayorkas, Sec'y of Homeland Sec., *Termination of Migrant Protection Protocols* (Oct. 29, 2021), https://www.dhs.gov/sites/default/files/2022-01/21_1029_mpp-termination-memo.pdf. | IFR_AR_007309 |
| 222. | Memorandum from Ashley Caudill-Mirillo, Acting Chief, *Asylum Division, Language Access in Credible Fear* | IFR_AR_007313 |

17

| | | |
|---|---|---|
| | *Screenings* (July 6, 2022), https://www.uscis.gov/sites/default/files/document/memos/Language-Access-in-Credible-Fear-Screenings.pdf. | |
| 223. | Memorandum from Blas Nuñez-Neto, Acting Sec'y for Border & Immigration Policy, *Data on Migration Through the Western Hemisphere* (Feb. 3, 2023). | IFR_AR_007317 |
| 224. | Memorandum from Blas Nuñez-Neto, Ass't Sec'y for Border and Immigr. Pol'y, *Data on Migration through the Western Hemisphere* (June 2, 2024) | IFR_AR_007320 |
| 225. | Memorandum from David L. Neal, Dir., U.S. Dep't of Justice, Executive Office for Immigration Review, *Provide Guidance to Immigration Courts & Court Staff on Encouraging & Facilitating Pro Bono Legal Services for Respondents; Rescind & Cancel Policy Memorandum 21-08* (Nov. 5, 2021), https://www.justice.gov/eoir/book/file/1446651/download. | IFR_AR_007324 |
| 226. | Memorandum from David L. Neal, Dir., U.S. Dep't of Justice, Executive Office for Immigration Review, *Provide Guidance to Immigration Judges on Internet-Based Video Hearings* (Aug. 11, 2022), https://www.justice.gov/eoir/page/file/1525691/download. | IFR_AR_007331 |
| 227. | Memorandum from David L. Neal, Dir., U.S. Dep't of Justice, Executive Office for Immigration Review, *Provide Updated Guidance on Utilizing the Friend of the Court Model in Removal Proceedings Before the Immigration Courts; Rescind and Cancel Policy Memorandum 20-05* (May 5, 2022), https://www.justice.gov/eoir/page/file/1503696/download. | IFR_AR_007334 |
| 228. | Memorandum from Diane Sabatino, Deputy Exec. Assistant Comm'r, Off. of Field Operations, U.S. Customs & Border Prot., *CBP One Scheduling Functionality Changes* (May 8, 2023). | IFR_AR_007341 |
| 229. | Memorandum from Donna Carr, Acting Asst. Dir., Off. of Admin, EOIR, *Congressional Appropriations Action, FY 2024, EOIR* (May 29, 2024) | IFR_AR_007345 |
| 230. | Memorandum from Exec. Dir., Off. of Field Operations, CBP, *Processing of Noncitizens Manifesting Fear of Expulsion Under Title 42* (May 21, 2022) | IFR_AR_007347 |
| 231. | Memorandum from Jean C. King, Acting Dir., Dep't of Justice, Exec. Off. of Immigration Rev., *Establishes a Dedicated Docket for Certain Individuals in Removal Proceedings* (May 27, 2021), https://www.justice.gov/eoir/book/file/1399361/download. | IFR_AR_007349 |
| 232. | Memorandum from Jennifer B. Higgins, USCIS Deputy Dir., *USCIS Asylum Officer Capacity and Credible Fear Caseload* (June 2, 2024) | IFR_AR_007351 |
| 233. | Memorandum from MaryBeth Keller, C. Immigration J., Operating Policies and Procedures Memorandum 17-03: Guidelines for Immigration Court Cases Involving Juveniles, Including Unaccompanied Alien Children | IFR_AR_007354 |

| | (Dec. 20, 2017), https://www.justice.gov/eoir/file/oppm17-03/download. | |
|---|---|---|
| 234. | Memorandum from Nathaniel Kaine, Chief of Staff, U.S. Customs & Border Prot., *CBP Operational Data* (Dec. 18, 2022). | IFR_AR_007362 |
| 235. | Memorandum from Nathaniel Kaine, Chief of Staff, U.S. Customs & Border Prot., *CBP Operational Data* (Feb. 22, 2023). | IFR_AR_007365 |
| 236. | Memorandum from Nathaniel Kaine, Chief of Staff, U.S. CBP, *CBP Operational Information* (June 2, 2024) | IFR_AR_007370 |
| 237. | Memorandum from Robert Silvers, Under Sec'y of Homeland Sec., Office of Strategy, Policy, & Plans, Christopher Magnus, Comm'r, U.S. Customs & Border Prot., Ur M. Jaddou, Dir., U.S. Citizenship & Immigration Servs., *Parole Process for Certain Venezuelan Nationals* (Oct. 12, 2022). | IFR_AR_007381 |
| 238. | Memorandum from Ted Kim, Associate Dir., Refugee, Asylum, & Int'l Operations, U.S. Customs & Border Prot., *Available Information Related to HRFP, CFRP, Asylum Division Capacity, and Credible Fear Requests for Reconsideration* (Feb. 14, 2023). | IFR_AR_007408 |
| 239. | Memorandum from Ted Kim, Associate Dir., Refugee, Asylum, & Int'l Operations, U.S. Customs & Border Prot., *Available Information Related to HRFP, CFRP, and Asylum Division Capacity* (Dec. 18, 2022). | IFR_AR_007410 |
| 240. | Memorandum from Tobias Schroeder, Dir. of eRulemaking Program, U.S. Gen. Servs. Admin., Off. Of Regulatory & Oversight Sys. (QX), *Comments Posted to eRulemaking Docket USCIS 2022-0016 via Third-Party Software* (Apr. 13, 2023). | IFR_AR_007411 |
| 241. | Memorandum from Tricia Kennedy, Program Manager, Off. of Field Operations, U.S. Customs & Border Prot., *CBP OneTM Application* (May 8, 2023). | IFR_AR_007414 |
| 242. | Memorandum from Troy A. Miller, Acting Commissioner, U.S. Customs & Border Protection, *Guidance for Management and Processing of Undocumented Noncitizens at Southwest Border Land Ports of Entry* (Nov. 1, 2021). | IFR_AR_007425 |
| 243. | Meyer, Peter J., *Central American Migration: Root Causes and U.S. Policy*, Cong. Research Serv. (Version 8, Dec. 12, 2022), https://crsreports.congress.gov/product/details?prodcode=IF11151. | IFR_AR_007428 |
| 244. | OHSS, *2002 Yearbook of Immigration Statistics* (Oct. 2003), https://www.dhs.gov/sites/default/files/publications/Yearbook_Immigration_Statistics_2002.pdf | IFR_AR_007431 |
| 245. | OHSS, *2012 Yearbook of Immigration Statistics* (July 2013), https://www.dhs.gov/sites/default/files/publications/Yearbook_Immigration_Statistics_2012.pdf | IFR_AR_007432 |
| 246. | OHSS, *2022 Yearbook of Immigration Statistics* 103–04 tbl. 39 (Nov. 2023), https://www.dhs.gov/sites/default/files/2023-11/2023_0818_plcy_yearbook_immigration_statistics_fy2022.pdf | IFR_AR_007433 |

| 247. | OHSS, *Data for Securing the Border IFR* (June 2024) | IFR_AR_007434 |
|---|---|---|
| 248. | OHSS, *Immigration Enforcement and Legal Processes Monthly Tables, All* (Oct. 2023) | IFR_AR_007586 |
| 249. | OHSS, *Immigration Enforcement and Legal Processes Monthly Tables, Tabs 1-35* (Jan. 2024) | IFR_AR_007740 |
| 250. | Order, Innovation Law Lab v. U.S. Dep't of Homeland Sec., (No. 19-15716) (9th Cir. Feb. 28, 2020), ECF No. 93. | IFR_AR_007821 |
| 251. | Order, Innovation Law Lab v. U.S. Dep't of Homeland Sec., (No. 19-15716) (9th Cir. Feb. 28, 2020), ECF No. 96. | IFR_AR_007822 |
| 252. | Press Release, Senator Ed Markey, Senator Markey Calls on DHS to Ditch Mobile App Riddled with Glitches, Privacy Problems, for Asylum Seekers (Feb. 21, 2023), https://www.markey.senate.gov/news/press-releases/senator-markey-calls-on-dhs-to-ditch-mobile-app-riddled-with-glitches-privacy-problems-for-asylum-seekers. | IFR_AR_007836 |
| 253. | Privacy Impact Assessment for the CBP Portal (e3) to EID IDEN, DHS Reference No. DHS CBP PIA-012 (Aug. 2, 2021), https://www.dhs.gov/sites/default/files/publications/privacy-pia-cbp012c-e3-august2021.pdf | IFR_AR_007838 |
| 254. | Raul Ortiz, Chief, U.S. Border Patrol, *Failure by Design: Examining Secretary Mayorkas' Border Crisis*, Testimony before H.R. Comm. On Homeland Sec. (Mar. 15, 2023), https://www.cbp.gov/about/congressional-resources/testimony/Ortiz-CHS-15MAR23. | IFR_AR_007851 |
| 255. | Rear Admiral Jo-Ann F. Burdian, Assistant Comm'r for Response Pol'y, *Securing America's Maritime Border—Challenges and Solutions, Testimony before H.R. Comm. On Homeland Sec., Transp. & Mar. Sec. Subcomm.* (Mar 23, 2023), https://www.congress.gov/event/118th-congress/house-event/115532?s=1&r=65. | IFR_AR_007862 |
| 256. | Reply in Support of Emergency Motion Under Circuit Rule 27-3 for an Immediate Stay Pending Disposition of Petition for Certiorari or an Immediate Administrative Stay, Innovation Law Lab v. U.S. Dep't of Homeland Sec., (No. 19-15716) (9th Cir. Mar. 3, 2020), ECF No. 95. | IFR_AR_007894 |
| 257. | Ribando Seelke, Clare & Karla Rios, *Haiti: Recent Developments and U.S. Policy*, Cong. Research Serv. R47394 (Jan. 23, 2023), https://crsreports.congress.gov/product/pdf/R/R47394. | IFR_AR_007927 |
| 258. | Santamaria, Kelsey, *Child Migrants at the Border: The Flores Settlement Agreement and Other Legal Developments*, Cong. Research Serv. IF11799 (Apr. 1, 2021), https://crsreports.congress.gov/product/pdf/IF/IF11799. | IFR_AR_007949 |
| 259. | Senate Appropriations Committee – Republicans, Homeland Security, 2024: Bill Highlights | IFR_AR_007952 |
| 260. | Settlement Agreement, *Ms. L v. U.S. ICE*, 3:18-cv-428-DMS-AHG (S.D. Cal. Oct. 16, 2023) (Dkt. 711-1) | IFR_AR_007954 |

| 261. | Stipulated Settlement Agreement, *Flores v. Reno*, No. CV 85-4544-RJK(Px) (C.D. Cal. Jan. 17, 1997) & Stipulation Extending Settlement Agreement, *Flores v. Reno*, No. CV 85-4544-RJK(Px) (C.D. Cal. Dec. 7, 2001) | IFR_AR_008000 |
|---|---|---|
| 262. | Sullivan, Mark, *Cuba: U.S. Policy in the 117th Congress*, Cong. Research Serv. R47246 (Dec. 28, 2022), https://sgp.fas.org/crs/row/R47246.pdf. | IFR_AR_008051 |
| 263. | *The Unaccompanied Children Crisis: Does the Administration Have a Plan to Stop the Border Surge and Adequately Monitor the Children?: Hearing Before the S. Comm. On the Judiciary*, 114th Cong. (2016) (statement of Ronald Vitiello, Acting Chief of USBP), https://www.judiciary.senate.gov/imo/media/doc/02-23-16%20Vitiello%20Testimony.pdf | IFR_AR_008101 |
| 264. | The White House, *Fact Sheet: Biden-Harris Administration Calls on Congress to Immediately Pass the Bipartisan National Security Agreement* (Feb. 4, 2024), https://www.whitehouse.gov/briefing-room/statements-releases/2024/02/04/fact-sheet-biden-harris-administration-calls-on-congress-to-immediately-pass-the-bipartisan-national-security-agreement/ | IFR_AR_0081017 |
| 265. | The White House, *Fact Sheet: The President's Budget Secures Our Border, Combats Fentanyl Trafficking, and Calls on Congress to Enact Critical Immigration Reform* (Mar. 11, 2024), https://www.whitehouse.gov/briefing-room/statements-releases/2024/03/11/fact-sheet-the-presidents-budget-secures-our-border-combats-fentanyl-trafficking-and-calls-on-congress-to-enact-critical-immigration-reform/ | IFR_AR_008114 |
| 266. | The White House, *Fact Sheet: Third Ministerial Meeting on the Los Angeles Declaration On Migration and Protection in Guatemala* (May 7, 2024), https://www.whitehouse.gov/briefing-room/statements-releases/2024/05/07/fact-sheet-third-ministerial-meeting-on-the-los-angeles-declarationon-migration-and-protection-in-guatemala | IFR_AR_008120 |
| 267. | The White House, *Fact Sheet: U.S.-Mexico High-Level Security Dialogue* (Oct. 8, 2021), https://www.whitehouse.gov/briefing-room/statements-releases/2021/10/08/fact-sheet-u-s-mexico-high-level-security-dialogue/ | IFR_AR_008125 |
| 268. | The White House, *Fact Sheet: White House Calls on Congress to Advance Critical National Security Priorities* (Oct. 20, 2023), https://www.whitehouse.gov/briefing-room/statements-releases/2023/10/20/fact-sheet-white-house-calls-on-congress-to-advance-critical-national-security-priorities/ | IFR_AR_008129 |
| 269. | The White House, *Joint Statement by the President of the United States Joe Biden and the President of Mexico Andrés Manuel López Obrador* (Apr. 29, 2024), https://www.whitehouse.gov/briefing-room/statements-releases/2024/04/29/joint-statement-by-the-president-of-the-united-states-joe-biden-and-the-president-of-mexico-andres-manuel-lopez-obrador | IFR_AR_008136 |

| 270. | The White House, *Mexico and United States Strengthen Joint Humanitarian Plan on Migration* (May 2, 2023), https://www.whitehouse.gov/briefing-room/statements-releases/2023/05/02/mexico-and-united-states-strengthen-joint-humanitarian-plan-on-migration/ | IFR_AR_008137 |
|---|---|---|
| 271. | The White House, *Mexico-U.S. Joint Communique, Mexico and the United States Reaffirm Their Shared Commitments on an Orderly, Humane and Regular Migration* (Dec. 28, 2023), https://www.whitehouse.gov/briefing-room/statements-releases/2023/12/28/mexico-u-s-joint-communique-mexico-and-the-united-states-reaffirm-their-shared-commitments-on-an-orderly-humane-and-regular-migration/ | IFR_AR_008139 |
| 272. | The White House, *Presidential Memorandum, Response to the Influx of Unaccompanied Alien Children Across the Southwest Border* (June 2, 2014), https://obamawhitehouse.archives.gov/the-press-office/2014/06/02/presidential-memorandum-response-influx-unaccompanied-alien-children-acr | IFR_AR_008141 |
| 273. | The White House, *Readout of Homeland Security Advisor Dr. Liz Sherwood-Randall's Trip to Mexico* (Feb. 7, 2024), https://www.whitehouse.gov/briefing-room/statements-releases/2024/02/07/readout-of-homeland-security-advisor-dr-liz-sherwood-randalls-trip-to-mexico/ | IFR_AR_008143 |
| 274. | The White House, *Readout of President Joe Biden's Call with President Andrés Manuel López Obrador of Mexico* (Dec. 21, 2023), https://www.whitehouse.gov/briefing-room/statements-releases/2023/12/21/readout-of-president-joe-bidens-call-with-president-andres-manuel-lopez-obrador-of-mexico-2/ | IFR_AR_008145 |
| 275. | The White House, *Readout of President Joe Biden's Call with President Andrés Manuel López Obrador of Mexico* (Feb. 3, 2024), https://www.whitehouse.gov/briefing-room/statements-releases/2024/02/03/readout-of-president-joe-bidens-call-with-president-andres-manuel-lopez-obrador-of-mexico-3/ | IFR_AR_008146 |
| 276. | Thomas Homan, Executive Associate Director, ICE, Further Guidance Regarding the Processing and Referral of Aliens Detained in ICE Custody During the Expedited Removal, Reinstatement of Removal, or Administrative Removal Process Who are Seeking Relief or Protection (Dec. 20, 2016) | IFR_AR_008147 |
| 277. | U.S. Agency for Int'l Dev., *Remarks of Administrator Power at the Discussion on Opportunities and Incentives for Expanded H-2A Visa Recruitment with USDA Secretary Vilsack* (Sept. 30, 2022), https://www.usaid.gov/news-information/speeches/sep-30-2022-remarks-administrator-power-discussion-opportunities-and-incentives. | IFR_AR_008153 |
| 278. | U.S. Agency for Int'l Dev., *The United States Announces More than $314 Million in New Stabilization Efforts and Humanitarian Assistance for Venezuelans and Other Migrants at the Summit of the Americas* (June 10, 2022), https://www.usaid.gov/news-information/press-releases/jun-10-2022-united-states-announces-more-314-million-new-stabilization-efforts-venezuela. | IFR_AR_008158 |
| 279. | U.S. Agency for Int'l Dev., *The United States Announces Nearly $376 Million In Additional Humanitarian* | IFR_AR_008160 |

| | | |
|---|---|---|
| | *Assistance for People Affected by the Ongoing Crisis in Venezuela and the Region* (Sept. 22, 2022), https://www.usaid.gov/news-information/press-releases/sep-22-2022-the-us-announces-nearly-376-million-additional-humanitarian-assistance-for-people-affected-by-ongoing-crisis-in-venezuela. | |
| 280. | U.S. Bureau of Labor Statistics, *Historical Consumer Price Index for All Urban Consumers (CPI-U): U.S. City Average, All Items by Month* (Dec. 2021), https://www.bls.gov/cpi/tables/supplemental-files/historical-cpi-u-202112.pdf. | IFR_AR_008163 |
| 281. | U.S. Census Bureau, *Mexico*, https://www.census.gov/popclock/world/mx (last visited May 27, 2024) | IFR_AR_008167 |
| 282. | U.S. Comm'n on Int'l Religious Freedom, *Report on Asylum Seekers in Expedited Removal, Volume II: Expert Reports* (Feb. 8, 2005), https://www.uscirf.gov/publications/report-asylum-seekers-expedited-removal | IFR_AR_008170 |
| 283. | U.S. Dep't of Health & Hum. Servs., *Fiscal Year 2023 Emergency Food and Shelter National Board Program – Humanitarian (EFSP) ($350M)*, GRANTS.GOV, https://www.grants.gov/web/grants/view-opportunity.htmloppld=346460 (last visited 4/17/23). | IFR_AR_008620 |
| 284. | U.S. Dep't of Homeland Sec., *Department of Homeland Security Border Security Metrics Report: 2021* (Apr. 27, 2022), https://www.dhs.gov/sites/default/files/2022-06/2022_0427_plcy_border_security_metrics_report_FY2021_%282020_data%29.pdf. | IFR_AR_008622 |
| 285. | U.S. Dep't of Homeland Sec., *DHS 4300A Sensitive Systems Handbook* (Nov. 15, 2015), https://www.dhs.gov/publication/dhs-4300a-sensitive-systems-handbook. | IFR_AR_008714 |
| 286. | U.S. Dep't of Homeland Sec., Fact Sheet, *Counter Human Smuggling Campaign Update* (Oct. 6, 2021), https://www.dhs.gov/news/2022/10/06/fact-sheet-counter-human-smuggler-campaign-update-dhs-led-effort-makes-5000th. | IFR_AR_008954 |
| 287. | U.S. Dep't of Homeland Sec., Fact Sheet, *DHS Leads First-of-Its-Kind Campaign of Unprecedented Scale to Foil Human Smuggling Networks* (June 9, 2021), https://www.dhs.gov/news/2022/06/09/fact-sheet-dhs-leads-first-its-kind-campaign-unprecedented-scale-foil-human. | IFR_AR_008956 |
| 288. | U.S. Dep't of Homeland Sec., Fact Sheet, *U.S. Government Announces Sweeping New Actions to Manage Regional Migration* (Apr. 27, 2023), https://www.dhs.gov/news/2023/04/27/fact-sheet-us-government-announces-sweeping-new-actions-manage-regional-migration. | IFR_AR_008958 |
| 289. | U.S. Dep't of Homeland Sec., Form I-826, *Notice of Rights and Request for Disposition* (in English). | IFR_AR_008961 |
| 290. | U.S. Dep't of Homeland Sec., *Instruction 047-01-003: Privacy Policy for DHS Mobile Applications* (last updated Dec. 14, 2018), https://www.dhs.gov/sites/default/files/publications/047-01-003.pdf. | IFR_AR_008962 |
| 291. | U.S. Dep't of Homeland Sec., Off. of Immigration Statistics, Annual Flow Report, *U.S. Nonimmigrant* | IFR_AR_008973 |

| | | |
|---|---|---|
| | *Admissions: 2018* (Oct. 2019), https://www.dhs.gov/sites/default/files/publications/immigration-statistics/yearbook/2018/nonimmigrant_admissions_2018.pdf. | |
| 292. | U.S. Dep't of Homeland Sec., Off. of Immigration Statistics, Annual Flow Report, *U.S. Nonimmigrant Admissions: 2021* (July 2022), https://www.dhs.gov/sites/default/files/2022-07/2022_0722_plcy_nonimmigrant_fy2021.pdf. | IFR_AR_008980 |
| 293. | U.S. Dep't of Homeland Sec., Off. of Immigration Statistics, *Credible Fear and Affirmative Asylum Rates for FY 2014-19 and FY 2020-21*. | IFR_AR_008987 |
| 294. | U.S. Dep't of Homeland Sec., Off. of Immigration Statistics, *Data for the February 2023 NPRM*. | IFR_AR_009000 |
| 295. | U.S. Dep't of Homeland Sec., Off. of Immigration Statistics, *Data for May 2023 Final Rule*. | IFR_AR_009145 |
| 296. | U.S. Dep't of Homeland Sec., Off. of Immigration Statistics, *Encounter Projections* (May 3, 2023). | IFR_AR_009256 |
| 297. | U.S. Dep't of Homeland Sec., Off. of Immigration Statistics, *Fiscal Year 2021 Enforcement Lifecycle Report Nov. 2022*. | IFR_AR_009267 |
| 298. | U.S. Dep't of Homeland Sec., Off. of Immigration Statistics, *Legal Immigration and Adjustment of Status Report FY 2022, Q4* (Apr. 4, 2023), https://www.dhs.gov/immigration-statistics/special-reports/legal-immigration. | IFR_AR_009291 |
| 299. | U.S. Dep't of Homeland Sec., Off. of Immigration Statistics, *Notes: Overview of Projections*. | IFR_AR_009295 |
| 300. | U.S. Dep't of Homeland Sec., Off. of Immigration Statistics, *Post-Title 42 SWB Encounter Planning Assumptions* (Nov. 2022). | IFR_AR_009297 |
| 301. | U.S. Dep't of Homeland Sec., Off. of Inspector Gen., *CBP Needs to Strengthen Its Oversight and Policy to Better Care for Migrants Needing Medical Attention* (July 20, 2021), https://www.oig.dhs.gov/sites/default/files/assets/2021-07/OIG-21-48-Jul21.pdf. | IFR_AR_009304 |
| 302. | U.S. Dep't of Homeland Sec., Off. of Inspector Gen., *DHS OIG Hotline Poster*, https://www.oig.dhs.gov/sites/default/files/DHS_OIG_Hotline-optimized_without_fax.jpg (last visited Apr. 17, 2023). | IFR_AR_009330 |
| 303. | U.S. Dep't of Homeland Sec., *Operation Allies Welcome* (Sept. 29, 2022), https://www.dhs.gov/allieswelcome. | IFR_AR_009331 |
| 304. | U.S. Dep't of Homeland Sec., Policy Update, *Update on Southwest Border Security and Preparedness Ahead of Court-Ordered Lifting of Title 42* (Dec. 13, 2022), https://www.dhs.gov/publication/update-southwest-border-security-and-preparedness-ahead-court-ordered-lifting-title-42. | IFR_AR_009339 |
| 305. | U.S. Dep't of Homeland Sec., Press Release, *CBP Makes Changes to CBP One App* (May 5, 2023), | IFR_AR_009346 |

| | | |
|---|---|---|
| | https://www.cbp.gov/newsroom/national-media-release/cbp-makes-changes-cbp-one-app?s=03. | |
| 306. | U.S. Dep't of Homeland Sec., Press Release, *DHS Announces New Migration Enforcement Process for Venezuelans* (Oct. 12, 2022), https://www.dhs.gov/news/2022/10/12/dhs-announces-new-migration-enforcement-process-venezuelans. | IFR_AR_009351 |
| 307. | U.S. Dep't of Homeland Sec., Press Release, *DHS Continues to Prepare for End of Title 42; Announces New Border Enforcement Measures and Additional Safe and Orderly Processes* (Jan. 5, 2023), https://www.dhs.gov/news/2023 /01/05/dhs-continues-prepare-end-title-42-announces-new-border-enforcement-measures-and. | IFR_AR_009353 |
| 308. | U.S. Dep't of Homeland Sec., Press Release, *DHS Outlines Strategy to Address Increase in Migrants in Del Rio* (Sept. 18, 2021), https://www.dhs.gov/news/2021/09/18/dhs-outlines-strategy-address-increase-migrants-del-rio. | IFR_AR_009356 |
| 309. | U.S. Dep't of Homeland Sec., Press Release, *DHS to Supplement H-2B Cap with Nearly 65,000 Additional Visas for Fiscal Year 2023: Increase Will Help Address the Need for Seasonal Workers and Reduce Irregular Migration* (Oct. 12, 2022), https://www.dhs.gov/news/2022/10/12/dhs-supplement-h-2b-cap-nearly-65000-additional-visas-fiscal-year-2023. | IFR_AR_009357 |
| 310. | U.S. Dep't of Homeland Sec., Press Release, *News Release: DHS S&T Awards IPROOV $198K to Pilot Genuine Presence Detention and Anti-Spoofing Capability* (Nov. 6, 2020), https://www.dhs.gov/science-and-technology/news/2020/11/06/news-release-st-award-genuine-presence-detection-and-anti-spoofing. | IFR_AR_009359 |
| 311. | U.S. Dep't of Homeland Sec., Press Release, *Readout of Sec. Mayorakas's Visit to Mexico and Costa Rica* (Mar. 15, 2022), https://www.dhs.gov/news/2022/03/16/readout-secretary-mayorkass-visit-mexico-and-costa-rica. | IFR_AR_009361 |
| 312. | U.S. Dep't of Homeland Sec., Press Release, *Statement by Secretary Mayorkas on Planning for End of Title 42* (Dec. 13, 2022), https://www.dhs.gov/news/2022/12/13/statement-secretary-mayorkas-planning-end-title-42. | IFR_AR_009362 |
| 313. | U.S. Dep't of Homeland Sec., Press Release, *The Department of Homeland Security Awards $350 Million for Humanitarian Assistance Through the Emergency Food and Shelter Program* (Feb. 28, 2023), https://www.dhs.gov/news/2023/02/28/department-homeland-security-awards-350-million-humanitarian-assistance-through#:~:text=WASHINGTON%20%E2%80%93%20Today%2C%20the%20Department%20of%20Homeland%20Security%2C,the%20costs%20of%20noncitizen%20arrivals%20in%20their%20communities. | IFR_AR_009363 |
| 314. | U.S. Dep't of Homeland Sec., Press Release, *United States & Canada Announce Efforts to Expand Lawful Migration Processes and Reduce Irregular Migration* (Mar. 24, 2023), https://www.dhs.gov/news/2023/03/24/united-states-and-canada-announce-efforts-expand-lawful-migration-processes-and. | IFR_AR_009365 |

| 315. | U.S. Dep't of Homeland Sec., *Privacy Impact Assessment for CBP One* (Feb, 19, 2021), https://www.dhs.gov/sites/default/files/2023-01/privacy-pia-cbp068-cbpmobileapplication-jan2023.pdf. | IFR_AR_009366 |
|---|---|---|
| 316. | U.S. Dep't of Homeland Sec., *Privacy Impact Assessment for the Collection of Advance Information from Certain Undocumented Individuals on the Land Border* (Jan. 19, 2023), https://www.dhs.gov/sites/default/files/2023-01/privacy-pia-cbp076-advance-collection-for-undocumented-individuals-jan2023_0.pdf. | IFR_AR_009392 |
| 317. | U.S. Dep't of Homeland Sec., *Privacy Impact Assessment for the Traveler Verification Service* (Nov. 14, 2018), https://www.dhs.gov/sites/default/files/publications/privacy-pia-cbp056-tvs-february2021.pdf. | IFR_AR_009425 |
| 318. | U.S. Dep't of Homeland Sec., *Privacy Impact Assessment for the U.S. Customs and Border Protection Unified Secondary* (Dec. 16, 2020), https://www.dhs.gov/sites/default/files/publications/privacy-pia-cbp067-unifiedsecondary-june2021.pdf. | IFR_AR_009475 |
| 319. | U.S. Dep't of Homeland Sec., Privacy Office, *Privacy Threshold Analysis (PTA) – Mobile Apps* (Jan. 22, 2021). | IFR_AR_009512 |
| 320. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., *Annual Report 2020*, USCIS OMBUDSMAN (June 30, 2020). | IFR_AR_009526 |
| 321. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., *Asylum Division Training Programs* (Dec. 19, 2016), https://www.uscis.gov/humanitarian/refugees-and-asylum/asylum/asylum-division-training-programs#:~:text=The%20USCIS%20Asylum%20Division%E2%80%99s%20Training%20Section%20provides%20training,training%20course%20that%20is%20specific%20to%20asylum%20adjudications. | IFR_AR_009648 |
| 322. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., Avoid Scams (Feb. 17, 2023), https://www.uscis.gov/scams-fraud-and-misconduct/avoid-scams. | IFR_AR_009650 |
| 323. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., *Central American Minors (CAM) Refugee and Parole Program* (June 22, 2022), https://www.uscis.gov/CAM. | IFR_AR_009653 |
| 324. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., *Check Case Processing Times* (last visited Feb. 28, 2023), https://egov.uscis.gov/processing-times/. | IFR_AR_009661 |
| 325. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., *Fact Sheet: Haitian Family Reunification Parole Program* (June 22, 2022), https://www.uscis.gov/humanitarian/humanitarian-parole/haitian-family-reunification/fact-sheet-haitian-family-reunification-parole-program. | IFR_AR_009673 |
| 326. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., *Fact Sheet: Using CBP One to Schedule an Appointment*, https://www.cbp.gov/sites/default/files/assets/documents/2023-Jan/CBP%20One%20Fact%20Sheet_English_3.pdf. | IFR_AR_009676 |
| 327. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., *Find Legal Services* (Mar. 27, 2023), | IFR_AR_009677 |

| | https://www.uscis.gov/scams-fraud-and-misconduct/avoid-scams/find-legal-services. | |
|---|---|---|
| 328. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., *Form M-444: Information About Credible Fear Interview* (last revised May 31, 2022). | IFR_AR_009679 |
| 329. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., *Fraud Detection and National Security Directorate* (June 15, 2022), https://www.uscis.gov/about-us/organization/directorates-and-program-offices/fraud-detection-and-national-security-directorate. | IFR_AR_009683 |
| 330. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., *Frequently Asked Questions About the Process for Cubans, Haitians, Nicaraguans, and Venezuelans* (Jan. 5, 2023), https://www.uscis.gov/humanitarian/frequently-asked-questions-about-the-processes-for-cubans-haitians-nicaraguans-and-venezuelans. | IFR_AR_009685 |
| 331. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., Policy Memorandum, *Guidance for Implementing Section 235(b)(2)(C) of the Immigration and Nationality Act and the Migrant Protection Protocols* (Jan. 28, 2019), https://www.uscis.gov/sites/default/files/document/memos/2019-01-28-Guidance-for-Implementing-Section-35-b-2-C-INA.pdf. | IFR_AR_009697 |
| 332. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., Press Release, *Asylum Applicants Can Now File Form I-765 Online* (Jan. 23, 2023), https://www.uscis.gov/newsroom/alerts/asylum-applicants-can-now-file-form-i-765-online. | IFR_AR_009702 |
| 333. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., Press Release, *Parolees Can Now File Form I-765 Online* (July 28, 2023), https://www.uscis.gov/newsroom/alerts/parolees-can-now-file-form-i-765-online. | IFR_AR_009703 |
| 334. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., Press Release, *USCIS Resumes Cuban Family Reunification Parole Program Operations* (Sept. 1, 2022), https://www.uscis.gov/newsroom/alerts/uscis-resumes-cuban-family-reunification-parole-program-operations. | IFR_AR_009704 |
| 335. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., Press Release, *USCIS Updates Policies to Improve Immigration Services* (June 9, 2021), https://www.uscis.gov/news/news-releases/uscis-updates-policies-to-improve-immigration-services. | IFR_AR_009706 |
| 336. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., *Processes for Cubans, Haitians, Nicaraguans, and Venezuelans* (Mar. 22, 2023), https://www.uscis.gov/CHNV. | IFR_AR_009708 |
| 337. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., *RAIO Combined Training Program: Children's Claims* (Dec. 20, 2019). | IFR_AR_009721 |
| 338. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., *RAIO Combined Training Program: Cross-* | IFR_AR_009803 |

| | *Cultural Communication & Other Factors that May Impede Communication at an Interview* (Dec. 20, 2019). | |
|---|---|---|
| 339. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., *RAIO Combined Training Program: Decision Making* (Dec. 20, 2019). | IFR_AR_009829 |
| 340. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., *RAIO Combined Training Program: Detecting Possible Victims of Trafficking* (Dec. 20, 2019). | IFR_AR_009869 |
| 341. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., *RAIO Combined Training Program: Firm Resettlement* (Dec. 20, 2019). | IFR_AR_009933 |
| 342. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., *RAIO Combined Training Program: Gender-Related Claims* (Dec. 20, 2019). | IFR_AR_009969 |
| 343. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., *RAIO Combined Training Program: Guidance for Adjudicating Lesbian, Gay, Bisexual, Transgender, and Intersex (LGBTI) Refugee and Asylum Claims* (Dec. 20, 2019). | IFR_AR_010021 |
| 344. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., *RAIO Combined Training Program: Interviewing – Eliciting Testimony* (Dec. 20, 2019). | IFR_AR_010089 |
| 345. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., *RAIO Combined Training Program: Interviewing – Introduction to the Non-Adversarial Interview* (Dec. 20, 2019). | IFR_AR_010147 |
| 346. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., *RAIO Combined Training Program: Interviewing Survivors of Torture and Other Severe Trauma* (Dec. 20, 2019). | IFR_AR_010195 |
| 347. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., *RAIO Combined Training Program: Working with an Interpreter* (Dec. 20, 2019). | IFR_AR_010227 |
| 348. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., *The 180-Day Asylum EAD Clock Notice*, www.uscis.gov/sites/default/files/document/notices/Applicant-Caused-Delays-in-Adjudications-of-Asylum-Applications-and-Impact-on-Employment-Authorization.pdf  (last updated Sept. 2022). | IFR_AR_010276 |
| 349. | U.S. Dep't of Homeland Sec., U.S. Citizenship & Immigration Serv., *The Cuban Family Reunification Parole Program* (Sept. 1, 2022), https://www.uscis.gov/humanitarian/humanitarian-parole/the-cuban-family-reunification-parole-program. | IFR_AR_010280 |
| 350. | U.S. Dep't of Homeland Sec., U.S. Coast Guard, *Coast Guard Repatriates 177 People to Cuba*, U.S. COAST GUARD NEWS (Jan. 12, 2023), https://www.news.uscg.mil/Press-Releases/Article/3265898/coast-guard-repatriates-177-people-to-cuba/. | IFR_AR_010286 |
| 351. | U.S. Dep't of Homeland Sec., U.S. Coast Guard, *Coast Guard Repatriates 206 People to Haiti*, U.S. COAST | IFR_AR_010290 |

| | GUARD NEWS (Mar. 2, 2023), https://www.news.uscg.mil/Press-Releases/Article/3314530/coast-guard-repatriates-206-people-to-haiti/. | |
|---|---|---|
| 352. | U.S. Dep't of Homeland Sec., U.S. Coast Guard, *Coast Guard Repatriates 29 People to Cuba*, U.S. COAST GUARD NEWS (Feb. 23, 2023), https://www.news.uscg.mil/Press-Releases/Article/3306722/coast-guard-repatriates-29-people-to-cuba/. | IFR_AR_010294 |
| 353. | U.S. Dep't of Homeland Sec., U.S. Coast Guard, *Coast Guard Repatriates 309 People to Haiti*, U.S. COAST GUARD NEWS (Jan. 31, 2023), https://www.news.uscg.mil/Press-Releases/Article/3281802/coast-guard-repatriates-309-people-to-haiti/. | IFR_AR_010298 |
| 354. | U.S. Dep't of Homeland Sec., U.S. Coast Guard, *Coast Guard Repatriates 311 People to Haiti*, U.S. COAST GUARD NEWS (Feb. 20, 2023), https://www.news.uscg.mil/Press-Releases/Article/3302743/coast-guard-repatriates-311-people-to-haiti/. | IFR_AR_010302 |
| 355. | U.S. Dep't of Homeland Sec., U.S. Coast Guard, *Coast Guard Repatriates 38 People to Cuba*, U.S. COAST GUARD NEWS (Feb. 24, 2023), https://www.news.uscg.mil/Press-Releases/Article/3306850/coast-guard-repatriates-38-people-to-cuba/. | IFR_AR_010305 |
| 356. | U.S. Dep't of Homeland Sec., U.S. Coast Guard, *Congressional Budget Justification Fiscal Year (FY) 2024* (Apr. 18, 2023), https://www.dhs.gov/publication/congressional-budget-justification-fiscal-year-fy-2024. | IFR_AR_010309 |
| 357. | U.S. Dep't of Homeland Sec., U.S. Coast Guard, *Operation Vigilant Sentry: Stopping Illegal Migration at Sea*, U.S. COAST GUARD NEWS (Jan. 27, 2023), https://www.news.uscg.mil/Press-Releases/Article/3280774/operation-vigilant-sentry-stopping-illegal-migration-at-sea/. | IFR_AR_010311 |
| 358. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., *CBP Directive No. 2210-004: Enhanced Medical Support Efforts* (Dec. 30, 2019), https://www.cbp.gov/sites/default/files/assets/documents/2019-Dec/CBP_Final_Medical_Directive_123019.pdf. | IFR_AR_010320 |
| 359. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., *CBP One Mobile Application* (Apr. 10, 2023), https://www.cbp.gov/about/mobile-apps-directory/cbpone. | IFR_AR_010325 |
| 360. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., *CBP One Mobile Application* (Mar. 7, 2023), https://www.cbp.gov/about/mobile-apps-directory/cbpone. | IFR_AR_010331 |
| 361. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., *CBP Releases February 2023 Monthly Operational Update* (Mar. 15, 2023), https://www.cbp.gov/newsroom/national-media-release/cbp-releases-february-2023-monthly-operational-update. | IFR_AR_010334 |
| 362. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., *CBP Releases March 2023 Monthly Operational* | IFR_AR_010345 |

| | | |
|---|---|---|
| | *Update* (Apr. 17, 2023), https://www.cbp.gov/newsroom/national-media-release/cbp-releases-march-2023-monthly-operational-update. | |
| 363. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., *Exhibit 6: Overview of the Southwest Border* (July 28, 2022). | IFR_AR_010356 |
| 364. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., *How to Make a Report* (Feb. 28, 2020), https://www.cbp.gov/about/care-and-custody/how-make-report#:~:text=Reports%20can%20be%20made%20to%20a%20CBP%20official,sending%20a%20fax%20to%20%28202%29%20254-4297%3B%20More%20items. | IFR_AR_010364 |
| 365. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., *Implementation of Title 42 USC 265 at the Northern and Southern Land Borders* (Mar. 20, 2020), https://www.cbp.gov/sites/default/files/assets/documents/2022-May/2020-074326%20March%202022%20Combined%20-%20Redacted.pdf. | IFR_AR_010367 |
| 366. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., Migration Crisis Action Team, *Daily Report* (Dec. 1, 2022). | IFR_AR_010409 |
| 367. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., Migration Crisis Action Team, *Daily Report* (Dec. 2, 2022). | IFR_AR_010415 |
| 368. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., Migration Crisis Action Team, *Daily Report* (Dec. 3, 2022). | IFR_AR_010421 |
| 369. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., Migration Crisis Action Team, *Daily Report* (Dec. 4, 2022). | IFR_AR_010427 |
| 370. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., Migration Crisis Action Team, *Daily Report* (Dec. 5, 2022). | IFR_AR_010433 |
| 371. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., Migration Crisis Action Team, *Daily Report* (Dec. 6, 2022). | IFR_AR_010439 |
| 372. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., Migration Crisis Action Team, *Daily Report* (Dec. 7, 2022). | IFR_AR_010445 |
| 373. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., Migration Crisis Action Team, *Daily Report* (Dec. 8, 2022). | IFR_AR_010451 |
| 374. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., Migration Crisis Action Team, *Daily Report* (Dec. 9, 2022). | IFR_AR_010457 |
| 375. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., Migration Crisis Action Team, *Daily Report* (Nov. | IFR_AR_010463 |

| | | |
|---|---|---|
| | 28, 2022). | |
| 376. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., Migration Crisis Action Team, *Daily Report* (Nov. 29, 2022). | IFR_AR_010469 |
| 377. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., Migration Crisis Action Team, *Daily Report* (Nov. 30 2022). | IFR_AR_010475 |
| 378. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., Off. of Field Operations, *CBP One Individual Submission for Title 42 Humanitarian Exception Talking Points* (Mar. 15, 2023). | IFR_AR_010481 |
| 379. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., Off. of Field Operations, *Office of Field Operations (OFO) – Daily Average – Southwest Border* (Apr. 13, 2023). | IFR_AR_010486 |
| 380. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., Off. of Field Operations, *Transport Escort Officers & CDL-P Drivers*. | IFR_AR_010487 |
| 381. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., *Report on Internal Investigations and Employee Accountability: Fiscal Year 2021* (Mar. 2022), https://www.cbp.gov/sites/default/files/assets/documents/2022-May/fy21-cbp-opr-internal-investigation-accountability_1.pdf. | IFR_AR_010488 |
| 382. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., *Say Hello to the New Face of Speed, Security and Safety*, https://biometrics.cbp.gov/ (last visited May 4, 2023). | IFR_AR_010524 |
| 383. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., *Southwest Border Migration FY 2019* (Nov. 14, 2019), https://www.cbp.gov/newsroom/stats/sw-border-migration/fy-2019. | IFR_AR_010532 |
| 384. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., *Southwest Land Border Encounters* (Apr. 14, 2023), https://www.cbp.gov/newsroom/stats/southwest-land-border-encounters. | IFR_AR_010535 |
| 385. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., *Strategy 2021-2026* (Dec. 2020), https://www.cbp.gov/document/publications/cbp-strategy-2021-2026. | IFR_AR_010542 |
| 386. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., SWB Select POEs – Title 42 Exception Processing Daily Report (Apr. 18, 2022 to Jan. 9, 2023). | IFR_AR_010574 |
| 387. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., U.S. Border Patrol, *2021 DRT Migration Surge Actions Taken*. | IFR_AR_010576 |
| 388. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., U.S. Border Patrol, *Del Rio Sector After Action Report Mass Migration Event Sept. 8, 2021-Sept. 24, 2021* (Oct. 7, 2021). | IFR_AR_010579 |
| 389. | U.S. Dep't of Homeland Sec., U.S. Customs & Border Prot., U.S. Border Patrol, *Total Illegal Alien Apprehensions* | IFR_AR_010610 |

| | *by Month-FY2000-FY2020.* | |
|---|---|---|
| 390. | U.S. Dep't of Homeland Sec., U.S. Immigration & Customs Enforcement, *EFSP Humanitarian Relief Table* (Aug. 5, 2022). | IFR_AR_010631 |
| 391. | U.S. Dep't of Homeland Sec., U.S. Immigration & Customs Enforcement, *ICE HSI El Paso, USBP Identify More than 200 'Fraudulent Families' in Last 6 Months* (Oct. 17, 2019), https://www.ice.gov/news/releases/ice-hsi-el-paso-usbp-identify-more-200-fraudulent-families-last-6-months. | IFR_AR_010637 |
| 392. | U.S. Dep't of Homeland Sec., *Uniting for Ukraine* (Sept. 16, 2022), https://www.dhs.gov/ukraine. | IFR_AR_010642 |
| 393. | U.S. Dep't of Justice, Ethics and Professionalism Guide for Immigration Judges § IV (Jan. 26, 2011), https://www.justice.gov/sites/default/files/eoir/legacy/2013/05/23/EthicsandProfessionalismGuideforIJs.pdf | IFR_AR_010648 |
| 394. | U.S. Dep't of Justice, Exec. Off. for Immigration Rev., Adjudication & Statistics, *Asylum Decision and Filing Rates in Cases Originating With a Credible Fear Claim* (Oct. 13, 2022), https://www.justice.gov/eoir/page/file/1062976/download. | IFR_AR_010665 |
| 395. | U.S. Dep't of Justice, Exec. Off. for Immigration Rev., Adjudication & Statistics, *Immigration Judge (IJ) Hiring* (Jan. 2023), www.justice.gov/eoir/page/file/1242156/download (last updated Mar. 14, 2023). | IFR_AR_010666 |
| 396. | U.S. Dep't of Justice, Exec. Off. for Immigration Rev., Adjudication & Statistics, *Immigration Judge Hiring* (Oct. 2022), https://www.justice.gov/eoir/page/file/1242156/download. | IFR_AR_010667 |
| 397. | U.S. Dep't of Justice, Exec. Off. for Immigration Rev., Adjudication & Statistics, *In Absentia Removal Orders in Cases Originating with a Credible Fear Claim* (Jan. 16, 2023), https://www.justice.gov/eoir/page/file/1116666/download. | IFR_AR_010668 |
| 398. | U.S. Dep't of Justice, Exec. Off. for Immigration Rev., Adjudication & Statistics, *New Cases and Total Completions* (Jan. 16, 2023), www.justice.gov/eoir/page/file/1060841/download (last updated Mar. 14, 2023). | IFR_AR_010669 |
| 399. | U.S. Dep't of Justice, Exec. Off. for Immigration Rev., Adjudication & Statistics, *New Cases and Total Completions* (Oct. 13, 2022), | IFR_AR_010670 |
| 400. | U.S. Dep't of Justice, Exec. Off. for Immigration Rev., Adjudication & Statistics, *Pending Cases, New Cases, and Total Completions* (Jan. 16, 2023), www.justice.gov/eoir/page/file/1242166/download (last updated Mar. 14, 2023). | IFR_AR_010671 |
| 401. | U.S. Dep't of Justice, Exec. Off. for Immigration Rev., Adjudication & Statistics, *Pending Cases, New Cases, and Total Completions* (Oct. 13, 2022), https://www.justice.gov/eoir/page/file/1242166/download. | IFR_AR_010672 |
| 402. | U.S. Dep't of Justice, Exec. Off. for Immigration Rev., *Communications and Legislative Affairs Division* (Dec. 11, 2020), https://www.justice.gov/eoir/communications-and-legislative-affairs-division. | IFR_AR_010673 |

| 403. | U.S. Dep't of Justice, Exec. Off. for Immigration Rev., *Director's Memorandum 22-08*, *The Asylum Procedures Rule* (Aug. 26, 2022). | IFR_AR_010674 |
|---|---|---|
| 404. | U.S. Dep't of Justice, Exec. Off. for Immigration Rev., *Ethics and Professionalism Guide for Immigration Judges* (2011). | IFR_AR_010680 |
| 405. | U.S. Dep't of Justice, Exec. Off. for Immigration Rev., *Fiscal Year 2022 Performance Budget; Congressional Budget Submission May 2021*, https://www.justice.gov/jmd/page/file/1398381/download. | IFR_AR_010697 |
| 406. | U.S. Dep't of Justice, Exec. Off. for Immigration Rev., *Immigration Court Online Resource*, https://icor.eoir.justice.gov/en/ (last visited Apr. 13, 2023). | IFR_AR_010729 |
| 407. | U.S. Dep't of Justice, Exec. Off. for Immigration Rev., *Immigration Court Practice Manual* (2022), www.justice.gov/eoir/reference-materials/ic. | IFR_AR_010733 |
| 408. | U.S. Dep't of Justice, Exec. Off. for Immigration Rev., *Judicial Complaint Process* (Feb. 2023), https://www.justice.gov/eoir/page/file/1100946/download. | IFR_AR_010903 |
| 409. | U.S. Dep't of Justice, Exec. Off. for Immigration Rev., *Legal Education and Research Services Division* (Jan. 3, 2020), https://www.justice.gov/eoir/legal-education-and-research-services-division. | IFR_AR_010906 |
| 410. | U.S. Dep't of Justice, Exec. Off. for Immigration Rev., Notice, *EOIR Announces Creation of Information Helpdesks* (Aug. 26, 2016). | IFR_AR_010907 |
| 411. | U.S. Dep't of Justice, Exec. Off. for Immigration Rev., *Statistics and Reports* (Jan. 23, 2023), https://www.justice.gov/eoir/statistics-and-reports. | IFR_AR_010908 |
| 412. | U.S. Dep't of Justice, Exec. Off. for Immigration Rev., *The Executive Office for Immigration Review's Plan for Ensuring Limited English Proficient Persons Have Meaningful Access to EOIR Services* (Year). | IFR_AR_010910 |
| 413. | U.S. Dep't of Justice, Press Release, *Attorney General Announces Initiatives to Combat Human Smuggling and Trafficking and to Fight Corruption in Central America* (June 7, 2021), https://www.justice.gov/opa/pr/attorney-general-announces-initiatives-combat-human-smuggling-and-trafficking-and-fight. | IFR_AR_010926 |
| 414. | U.S. Dep't of Justice, Press Release, *Attorney General Merrick B. Garland Delivers Remarks at the Meeting of the President's Interagency Task Force to Monitor and Combat Trafficking in Persons* (Jan. 25, 2022), https://www.justice.gov/opa/speech/attorney-general-merrick-b-garland-delivers-remarks-meeting-president-s-interagency-task. | IFR_AR_010928 |
| 415. | U.S. Dep't of Justice, Press Release, *Cuban National Sentenced to Over 38 Years in Prison for Drug Trafficking and Other Crimes after Using His Border Ranch as a Criminal Corridor* (Mar. 9, 2022), https://www.justice.gov/usao-wdtx/pr/cuban-national-sentenced-over-38-years-prison-drug-trafficking-and-other- | IFR_AR_010930 |

| | | |
|---|---|---|
| | crimes-after. | |
| 416. | U.S. Dep't of Justice, Press Release, *Defendants Indicted in Tractor Trailer Smuggling Incident That Resulted in 53 Deaths* (July 20, 2022), https://www.justice.gov/usao-wdtx/pr/defendants-indicted-tractor-trailer-smuggling-incident-resulted-53-deaths. | IFR_AR_010933 |
| 417. | U.S. Dep't of Justice, Press Release, *DHS and DOJ Announce Dedicated Docket Process for More Efficient Immigration Hearings* (May 28, 2021), https://www.justice.gov/eoir/pr/dhs-and-doj-announce-dedicated-docket-process-more-efficient-immigration-hearings. | IFR_AR_010935 |
| 418. | U.S. Dep't of Justice, Press Release, *DOJ-DHS-INL in Mexico Host Foreign Law Enforcement Partners at Regional Human Smuggling Roundtable Event* (Apr. 6, 2022), https://www.justice.gov/opa/pr/doj-dhs-inl-mexico-host-foreign-law-enforcement-partners-regional-human-smuggling-roundtable. | IFR_AR_010936 |
| 419. | U.S. Dep't of Justice, Press Release, *Eight Defendants Indicted for Human Smuggling and Drug Conspiracy Offenses* (May 10, 2022), https://www.justice.gov/opa/pr/eight-defendants-indicted-human-smuggling-and-drug-conspiracy-offenses. | IFR_AR_010938 |
| 420. | U.S. Dep't of Justice, Press Release, *Eight Indicted in Joint Task Force Alpha Investigation and Arrested as Part of Takedown of Prolific Human Smuggling Network* (Sept. 13, 2022), https://www.justice.gov/opa/pr/eight-indicted-joint-task-force-alpha-investigation-and-arrested-part-takedown-prolific-human. | IFR_AR_010940 |
| 421. | U.S. Dep't of Justice, Press Release, *Human Smugglers Plead Guilty to Transporting and Harboring Over 100 Illegal Aliens* (Nov. 18, 2021), https://www.justice.gov/usao-az/pr/human-smugglers-plead-guilty-transporting-and-harboring-over-100-illegal-aliens. | IFR_AR_010946 |
| 422. | U.S. Dep't of Justice, Press Release, *Human Smuggling Coordinator Pleads Guilty* (Feb. 3, 2022), https://www.justice.gov/usao-az/pr/human-smuggling-coordinator-pleads-guilty. | IFR_AR_010948 |
| 423. | U.S. Dep't of Justice, Press Release, *Human Smuggling Coordinators Sentenced to 45 Months in Prison* (Aug. 31, 2022), https://www.justice.gov/usao-az/pr/human-smuggling-coordinators-sentenced-45-months-prison. | IFR_AR_010950 |
| 424. | U.S. Dep't of Justice, Press Release, *Law Enforcement Cooperation Between United States and Mexico Leads to Mexican Takedown of Significant Human Smugglers* (Mar. 10, 2022), https://www.justice.gov/opa/pr/law-enforcement-cooperation-between-united-states-and-mexico-leads-mexican-takedown. | IFR_AR_010952 |
| 425. | U.S. Dep't of Justice, Press Release, *Man Sentenced for Role in International Human Smuggling Conspiracy* (Sept, 28, 2021), https://www.justice.gov/opa/pr/man-sentenced-role-international-human-smuggling-conspiracy. | IFR_AR_010954 |
| 426. | U.S. Dep't of Justice, Press Release, *Readout of Justice Department Leadership Meeting on Human Smuggling and Trafficking Networks* (Nov. 5, 2021), https://www.justice.gov/opa/pr/readout-justice-department-leadership- | IFR_AR_010956 |

| | | |
|---|---|---|
| | meeting-human-smuggling-and-trafficking-networks. | |
| 427. | U.S. Dep't of Justice, Press Release, *Readout of Latest Justice Department Leadership Meeting on Joint Task Force Alpha's Anti-Human Smuggling and Trafficking Efforts* (June 13, 2022), https://www.justice.gov/opa/pr/readout-latest-justice-department-leadership-meeting-joint-task-force-alpha-s-anti-human. | IFR_AR_010958 |
| 428. | U.S. Dep't of Justice, Press Release, *Three Individuals Arrested for Conspiracy to Transport and Harbor 86 Illegal Aliens from Mexico, Guatemala, and Honduras* (July 6, 2022), https://www.justice.gov/usao-az/pr/three-individuals-arrested-conspiracy-transport-and-harbor-86-illegal-aliens-mexico. | IFR_AR_010961 |
| 429. | U.S. Dep't of Justice, Press Release, *Two Guatemalan Nationals Plead Guilty to Human Smuggling Conspiracy Resulting in 2021 Death of Migrant in Odessa, Texas* (Sept. 30, 2022), https://www.justice.gov/opa/pr/two-guatemalan-nationals-plead-guilty-human-smuggling-conspiracy-resulting-2021-death-migrant. | IFR_AR_010963 |
| 430. | U.S. Dep't of State, Bureau of Democracy, Human Rights, & Labor, *2021 Country Reports on Human Rights Practices: Belize* (April 12, 2022), https://www.state.gov/reports/2021-country-reports-on-human-rights-practices/belize/. | IFR_AR_010966 |
| 431. | U.S. Dep't of State, Bureau of Democracy, Human Rights, & Labor, *2021 Country Reports on Human Rights Practices: Colombia* (April 12, 2022), https://www.state.gov/reports/2021-country-reports-on-human-rights-practices/colombia/. | IFR_AR_010997 |
| 432. | U.S. Dep't of State, Bureau of Democracy, Human Rights, & Labor, *2021 Country Reports on Human Rights Practices: Costa Rica* (April 12, 2022), https://www.state.gov/reports/2021-country-reports-on-human-rights-practices/costa-rica/. | IFR_AR_011044 |
| 433. | U.S. Dep't of State, Bureau of Democracy, Human Rights, & Labor, *2021 Country Reports on Human Rights Practices: Ecuador* (April 12, 2022), https://www.state.gov/reports/2021-country-reports-on-human-rights-practices/ecuador/ . | IFR_AR_011069 |
| 434. | U.S. Dep't of State, Bureau of Democracy, Human Rights, & Labor, *2021 Country Reports on Human Rights Practices: Peru* (April 12, 2022), https://www.state.gov/reports/2021-country-reports-on-human-rights-practices/peru/. | IFR_AR_011114 |
| 435. | U.S. Dep't of State, Embassy in Cuba, *Homeland Security Task Force Southeast Partners Increase Illegal Migration Enforcement Patrols in Florida Straits, Caribbean* (Sept. 6, 2022), https://cu.usembassy.gov/homeland-security-task-force-southeast-partners-increase-illegal-migration-enforcement-patrols-in-florida-straits-caribbean/. | IFR_AR_011144 |
| 436. | U.S. Dep't of State, Fact Sheet, *Additional $314 Million for U.S. Humanitarian Response to the Venezuela Regional Crisis* (June 10, 2022), https://www.state.gov/additional-314-million-for-u-s-humanitarian-response-to- | IFR_AR_011146 |

| | the-venezuela-regional-crisis/ | |
|---|---|---|
| 437. | U.S. Dep't of State, *H-2 Visa Data for El Salvador, Guatemala, & Honduras, FY 2015 - FY 2023 Mid-Year* (last reviewed Feb. 24, 2023). | IFR_AR_011150 |
| 438. | U.S. Dep't of State, Press Release, *Los Angeles Declaration on Migration and Protection Lima Ministerial Meeting* (October 6, 2022), https://www.state.gov/los-angeles-declaration-on-migration-and-protection-lima-ministerial-meeting/. | IFR_AR_011152 |
| 439. | U.S. Dep't of State, Bureau of Population, Refugees, and Migration, *Fact Sheet: U.S. Commemorations Pledges, Fact Sheet, Bureau of Population, Refugees, and Migration* (June 24, 2013), https://2009-2017.state.gov/j/prm/releases/factsheets/2013/211074.htm | IFR_AR_011161 |
| 440. | U.S. Dep't of State, *Report to Congress on Proposed Refugee Admissions for Fiscal Year 2023* (Sept. 8, 2022), https://www.state.gov/report-to-congress-on-proposed-refugee-admissions-for-fiscal-year-2023/. | IFR_AR_011172 |
| 441. | U.S. Dep't of State, *Report to Congress on Proposed Refugee Admissions for Fiscal Year 2024* (Nov. 3, 2023) https://www.state.gov/report-to-congress-on-proposed-refugee-admissions-for-fiscal-year-2024/ | IFR_AR_011218 |
| 442. | U.S. Dep't of State, *Safe Mobility Initiative*, https://www.state.gov/refugee-admissions/safe-mobility-initiative (last visited May 27, 2024) | IFR_AR_011248 |
| 443. | U.S. Dep't of State, *Third Meeting of the U.S.-Mexico High-Level Security Dialogue—Fact Sheet* (Oct. 13, 2023), https://www.state.gov/third-meeting-of-the-u-s-mexico-high-level-security-dialogue/ | IFR_AR_011251 |
| 444. | U.S. Embassy in Costa Rica, *United States and Costa Rica Sign Migration Arrangement* (Mar. 17, 2022), https://cr.usembassy.gov/united-states-and-costa-rica-sign-migration-arrangement/. | IFR_AR_011263 |
| 445. | U.S. Gov't Accountability Off., *Opportunities Exist to Improve the Expedited Removal Process*, No. GAO/GGD-00-176 (Sept. 2000) | IFR_AR_011264 |
| 446. | U.S. Gov't Accountability Off., *Privacy Impact Assessment for Login.gov* (Mar. 17, 2023), https://www.gsa.gov/cdnstatic/Logingov_PIA_March2023.pdf. | IFR_AR_011376 |
| 447. | U.S. Gov't Accountability Off., Rep. to Cong. Requesters, *Facial Recognition: CBP and TSA are Taking Steps to Implement Programs, but CBP Should Address Privacy and System Performance Issues* (Sept. 2, 2020), https://www.gao.gov/assets/gao-20-568.pdf. | IFR_AR_011407 |
| 448. | U.S. Mission to Mexico, *Message for U.S. Citizens: Closure of Lukeville, Arizona Port of Entry*, https://mx.usembassy.gov/message-for-u-s-citizens-closure-of-lukeville-arizona-port-of-entry | IFR_AR_011508 |
| 449. | United States Coast Guard, *Coast Guard Repatriates 28 Migrants to Dominican Republic, Following Interdiction of Unlawful Migration Voyage in the Mona Passage* (Jan. 31, 2024), https://www.news.uscg.mil/Press- | IFR_AR_011509 |

| | | |
|---|---|---|
| | Releases/Article/3661517/coast-guard-repatriates-28-migrants-to-dominican-republic-following-interdictio/ | |
| 450. | United States Coast Guard, *Coast Guard Repatriates 38 Migrants to Dominican Republic Following 2 Interdictions Near Puerto Rico* (Apr. 25, 2024), https://www.news.uscg.mil/Press-Releases/Article/3755880/coast-guard-repatriates-38-migrants-to-dominican-republic-following-2-interdict/ | IFR_AR_011511 |
| 451. | United States Coast Guard, *Coast Guard Repatriates 101 Migrants to Dominican Republic Following 3 Interdictions Near Puerto Rico* (Apr. 9, 2024), https://www.news.uscg.mil/Press-Releases/Article/3734747/coast-guard-repatriates-101-migrants-to-dominican-republic-following-3-interdic/ | IFR_AR_011513 |
| 452. | United States Coast Guard, *Coast Guard, Federal, Local Interagency Responders Search for Possible Survivors of Capsized Migrant Vessel in Camuy, Puerto Rico* (Feb. 1, 2024), https://www.news.uscg.mil/Press-Releases/Article/3663106/coast-guard-federal-local-interagency-responders-search-for-possible-survivors/ | IFR_AR_011516 |
| 453. | USBP, *Guidance Regarding Family Units Moving Forward Under Title 42* (May 21, 2022) | IFR_AR_011518 |
| 454. | USBP, *Southwest Border Sectors Total Encounters by Fiscal Year FY1960-FY2020* | IFR_AR_011520 |
| 455. | USBP, SWB ER Bookouts May 11, 2023 – Jan 31, 2024 (Feb. 19, 2024), https://www.cbp.gov/sites/default/files/assets/documents/2021-Aug/US59B8~1.PDF | IFR_AR_011521 |
| 456. | USBP, *Total Illegal Alien Apprehensions By Fiscal Year (Oct. 1st through Sept. 30th)* | IFR_AR_011523 |
| 457. | USCIS, *Asylum Division Training Programs* (Last Updated Dec. 19, 2016), https://www.uscis.gov/humanitarian/refugees-and-asylum/asylum/asylum-division-training-programs | IFR_AR_011524 |
| 458. | USCIS, *Processes for Cubans, Haitians, Nicaraguans, and Venezuelans* (Sept. 20, 2023), https://www.uscis.gov/CHNV | IFR_AR_011526 |
| 459. | White House, *Fact Sheet: Biden-Harris Administration Announces New Border Enforcement Actions* (Jan. 5, 2023), https://www.whitehouse.gov/briefing-room/statements-releases/2023/01/05/fact-sheet-biden-harris-administration-announces-new-border-enforcement-actions/. | IFR_AR_011541 |
| 460. | White House, *Fact Sheet: The Biden Administration Blueprint for a Fair, Orderly and Humane Immigration System* (July 27, 2021), https://www.whitehouse.gov/briefing-room/statements-releases/2021/07/27/fact-sheet-the-biden-administration-blueprint-for-a-fair-orderly-and-humane-immigration-system/. | IFR_AR_011546 |
| 461. | White House, *Fact Sheet: The Collaborative Migration Management Strategy* (July 29, 2021), https://www.whitehouse.gov/briefing-room/statements-releases/2021/07/29/fact-sheet-the-collaborative-migration-management-strategy/. | IFR_AR_011552 |
| 462. | White House, *Fact Sheet: The Los Angeles Declaration on Migration and Protection U.S. Gov't and Foreign Partner Deliverables* (June 10, 2022), https://www.whitehouse.gov/briefing-room/statements- | IFR_AR_011554 |

| | releases/2022/06/10/fact-sheet-the-los-angeles-declaration-on-migration-and-protection-u-s-government-and-foreign-partner-deliverables/. | |
|---|---|---|
| 463. | White House, *Fact Sheet: Update on the Collaborative Migration Management Strategy* (Apr. 20, 2022), https://www.whitehouse.gov/briefing-room/statements-releases/2022/04/20/fact-sheet-update-on-the-collaborative-migration-management-strategy/. | IFR_AR_011562 |
| 464. | White House, *Los Angeles Declaration on Migration and Protection* (June 10, 2022), https://www.whitehouse.gov/briefing-room/statements-releases/2022/06/10/los-angeles-declaration-on-migration-and-protection/. | IFR_AR_011569 |
| 465. | White House, Nat'l Sec. Council, *Collaborative Migration Mgmt. Strategy* (July 2021), https://www.whitehouse.gov/wp-content/uploads/2021/07/Collaborative-Migration-Management-Strategy.pdf?utm_medium=email&utm_source=govdelivery. | IFR_AR_011574 |
| 466. | White House, Nat'l Sec. Council, *U.S. Strategy for Addressing the Root Causes of Migration in Central America* (July 29, 2021), https://www.whitehouse.gov/wp-content/uploads/2021/07/Root-Causes-Strategy.pdf. | IFR_AR_011588 |
| 467. | White House, Press Release, *Joint Statement by President Biden & Prime Minister Trudeau* (Mar. 24, 2023), https://www.whitehouse.gov/briefing-room/statements-releases/2023/03/24/joint-statement-by-president-biden-and-prime-minister-trudeau/. | IFR_AR_011608 |
| 468. | White House, Press Release, *Memorandum for the Secretary of State on the Emergency Presidential Determination on Refugee Admissions for Fiscal Year 2021* (May 3, 2021), https://www.whitehouse.gov/briefing-room/presidential-actions/2021/05/03/memorandum-for-the-secretary-of-state-on-the-emergency-presidential-determination-on-refugee-admissions-for-fiscal-year-2021-2/. | IFR_AR_011616 |
| 469. | White House, Press Release, *Memorandum on Presidential Determination on Refugee Admissions for Fiscal Year 2023* (Sept. 27, 2022), https://www.whitehouse.gov/briefing-room/presidential-actions/2022/09/27/memorandum-on-presidential-determination-on-refugee-admissions-for-fiscal-year-2023/. | IFR_AR_011618 |
| 470. | White House, Press Release, *Mexico and United States Strengthen Joint Humanitarian Plan on Migration* (May 2, 2023), https://www.whitehouse.gov/briefing-room/statements-releases/2023/05/02/mexico-and-united-states-strengthen-joint-humanitarian-plan-on-migration/. | IFR_AR_011620 |
| 471. | White House, Press Release, *Strategy to Address the Root Causes of Migration in Central America* (July 29, 2021), https://www.whitehouse.gov/briefing-room/statements-releases/2021/07/29/fact-sheet-strategy-to-address-the-root-causes-of-migration-in-central-america/. | IFR_AR_011622 |
| 472. | White House, Remarks, *President Biden on Border Security and Enforcement* (Jan. 5, 2023), https://www.whitehouse.gov/briefing-room/speeches-remarks/2023/01/05/remarks-by-president-biden-on-border- | IFR_AR_011625 |

| | | |
|---|---|---|
| | security-and-enforcement/. | |
| | **Non-U.S. Government Sources (Alphabetical Order)** | |
| 473. | Acevedo, Nicole & Albinson Linares, *Misinformation Fuels False Hope Among Migrants After Deadly Fire in Mexico*, NBC NEWS (Mar. 30, 2023), https://www.nbcnews.com/news/latino/misinformation-fuels-false-hopes-migrants-mexico-fire-rcna77398. | IFR_AR_011638 |
| 474. | Adam Isaacson, *Weekly U.S.-Mexico Border Update: Senate Negotiations, Migration Trends*, Washington Office of Latin America (Dec. 15, 2023), https://www.wola.org/2023/12/weekly-u-s-mexico-border-update-senate-negotiations-migration-trends/ | IFR_AR_011649 |
| 475. | *Add Your Comment: Tell the Biden Administration Not to Bring Back Trump's Asylum Ban*, IMMIGRATION JUSTICE CAMPAIGN, https://immigrationjustice.quorum.us/campaign/44910/ (last visited Feb. 27, 2023). | IFR_AR_011661 |
| 476. | Aguayo, Christina, *Cartels Cash In on Billion Dollar Human Smuggling business, Border Patrol Says*, KTSM (Oct. 12, 2021), https://www.ktsm.com/news/ktsm-9-exclusive-cartels-cash-in-on-billion-dollar-human-smuggling-business-border-patrol-says/ | IFR_AR_011665 |
| 477. | Ainsley, Julia, *Biden Administration Will Block Migrants With Rule that Critics Say Resembles Trump-Era 'Transit Ban'*, NBC NEWS (Feb. 21, 2023), https://www.nbcnews.com/politics/immigration/biden-will-block-migrants-rule-echoes-trump-miller-ban-rcna71629. | IFR_AR_011672 |
| 478. | Al Jazeera Staff, *US Rights Group Slam Biden's 'Unacceptable' Asylum Restrictions*, ALJAZEERA (Jan. 1, 2023), https://www.aljazeera.com/news/2023/1/6/us-rights-groups-slam-bidens-unacceptable-asylum-restrictions. | IFR_AR_011676 |
| 479. | Aleaziz, Hamed, *New Biden Policy Limits Asylum Access at the Southern Border*, L.A. TIMES (Feb. 21, 2023), https://www.latimes.com/world-nation/story/2023-02-21/new-biden-policy-limiting-asylum-access-at-the-southern-border. | IFR_AR_011690 |
| 480. | Alex, Gustavo Ocando, *Los 10 peligros de cruzar el Darién, el "infierno verde" delas Américas*, Voz de América (Aug. 19, 2022), https://www.vozdeamerica.com/a/los-10-peligros-de-cruzar-el-darien-el-infierno-verde-de-las-americas/6705004.html. | IFR_AR_011696 |
| 481. | Am. Immigr. Council, *The Cost of Immigration Enforcement and Border Security* (Jan 2021), https://www.americanimmigrationcouncil.org/sites/default/files/research/the_cost_of_immigration_enforcement_and_border_security.pdf | IFR_AR_011701 |
| 482. | Am. Immigration Council, *Your Rights Under Al Otro Lado v. Mayorkas*, https://www.americanimmigrationcouncil.org/al-otro-lado-mayorkas (last visited May 4, 2023). | IFR_AR_011707 |
| 483. | Amna Nawaz, *Mexico's Foreign Secretary Discusses What Her Country Is Doing to Ease Border Crisis*, PBS | IFR_AR_011715 |

| | News Hour (Jan. 25, 2024), https://www.pbs.org/newshour/show/mexicos-foreign-secretary-discusses-what-her-country-is-doing-to-ease-border-crisis | |
|---|---|---|
| 484. | Anker, Deborah & Michael H. Posner, *The Forty Year Crisis: A Legislative History of the Refugee Act of 1980*, 19 SAN DIEGO L. R. 9 (1981). | IFR_AR_011719 |
| 485. | Ariel G. Ruiz-Soto et al., *Shifting Realities at the U.S.-Mexico Border: Immigration Enforcement and Control in a Fast-Evolving Landscape*, Migration Pol'y Inst. (rev. Jan. 2024), https://www.migrationpolicy.org/sites/default/files/publications/mpi-contemporary-border-policy-2024_final.pdf | IFR_AR_011801 |
| 486. | Arthur, Andrew, *Biden Administration's Game of Border Whac-a-Mole*, CTR. FOR IMMIGRATION STUDIES (Jan. 30, 2023), https://cis.org/Arthur/Biden-Administrations-Game-Border-WhacaMole. | IFR_AR_011849 |
| 487. | Arthur, Andrew, *The 'Unknown Unknowns' of Biden's Latest Border Plan*, CTR. FOR IMMIGRATION STUDIES (Jan. 27, 2023), https://cis.org/Arthur/Unknown-Unknowns-Bidens-Latest-Border-Plan. | IFR_AR_011854 |
| 488. | Associated Press, *Border Bill Fails Senate Test Vote as Democrats Seek to Underscore Republican Resistance* (May 23, 2024), https://apnews.com/article/border-immigration-senate-vote-924f48912eecf1dc544dc648d757c3fe | IFR_AR_011862 |
| 489. | Associated Press, *114 Haitian Migrants Arrive On Rickety Boat*, ASSOCIATED PRESS: U.S. NEWS ONLINE (Feb. 9, 2023), https://infoweb.newsbank.com/apps/news/document-view?p=AWNB&docref=news/18F959025C764140. | IFR_AR_011868 |
| 490. | Associated Press, *U.S. Border Arrests Decline Amid Increased Enforcement in Mexico*, NPR (Apr. 13, 2024), https://www.npr.org/2024/04/13/1244590706/mexico-border-arrests-fall-march | IFR_AR_011869 |
| 491. | Associated Press, *Video Shows Guards Walking Away During Fire that Killed 38 at Migrants Facility*, POLITICO (Mar. 28, 2023), https://www.politico.com/news/2023/03/28/mexico-migrants-fire-guards-00089350. | IFR_AR_011883 |
| 492. | Augustin, Ed, *Stars Align for Cuban Migrants as Record Numbers Seek Better Life in U.S.*, GUARDIAN (June 12, 2022), https://www.theguardian.com/world/2022/jun/12/cuban-migrants-us-record-numbers-migration. | IFR_AR_011891 |
| 493. | Barros, Aline, *Biden Administration Announces Proposed Rule to Set New Asylum Limits*, VOA NEWS (Feb. 21, 2023), https://www.voanews.com/a/biden-administration-announces-proposed-rule-to-set-new-asylum-limits-/6973472.html. | IFR_AR_011897 |
| 494. | Bayoumi, Moustafa, *Biden is Throwing Migrants Under the Bus to Appease Republican Fearmongering*, GUARDIAN (Jan. 9, 2023, 6:25 AM EST), https://www.theguardian.com/commentisfree/2023/jan/09/biden-is-throwing-migrants-under-the-bus-to-appease-republican-fearmongering. | IFR_AR_011900 |
| 495. | Beatrice Rammstedt, Daniel Danner & Michael Bosnjak, *Acquiescence Response Styles: A Multilevel Model Explaining Individual-Level and Country-Level Differences*, 107 Personality & Individual Differences 190 (2017), https://www.sciencedirect.com/science/article/pii/S0191886916311382?via%3Dihub | IFR_AR_011905 |

| 496. | Bernd Debusmann Jr, *TikTok and Title 42 rumours fuel human smuggling at the US border*, BBC (July 8, 2023), https://www.bbc.com/news/world-us-canada-65848683 | IFR_AR_011910 |
|------|------|------|
| 497. | *Biden Administration Issues Proposal to Restrict Asylum Seekers*, AL JAZEERA (Feb. 22, 2023), https://www.aljazeera.com/news/2023/2/22/biden-administration-issues-proposal-to-restrict-asylum-seekers#:~:text=The%20proposed%20rule%2C%20announced%20on,to%20arrive%20in%20the%20US. | IFR_AR_011916 |
| 498. | *Biden Administration Plan to Resurrect Asylum Ban Advances Trump Agenda*, HUM. RTS. FIRST (Jan. 2023), https://humanrightsfirst.org/wp-content/uploads/2023/01/AsylumBanFactsheet_final2.pdf. | IFR_AR_011925 |
| 499. | *Biden Unveils Plan to Launder the Unprecedented Flow of Illegal Aliens, Charges FAIR*, FAIR (Jan. 5, 2023), https://www.fairus.org/press-releases/border-security/biden-unveils-plan-launder-unprecedented-flow-illegal-aliens-charges. | IFR_AR_011934 |
| 500. | *Biden's Asylum Ban Will Continue to Place Survivors in Harm's Way*, TAHIRIH (Feb. 21, 2023), https://www.tahirih.org/news/bidens-asylum-ban-will-continue-to-place-survivors-in-harms-way/. | IFR_AR_011937 |
| 501. | Blaff, Ari, *Biden White House Considers Reviving Trump-Era Policy to Stem Flow of Asylum Seekers*, NAT'L REV. (Dec. 2, 2022), https://www.nationalreview.com/news/biden-white-house-considers-reviving-trump-era-policy-to-stem-flow-of-asylum-seekers/. | IFR_AR_011942 |
| 502. | Blazer, Jonathan & Katrina Eiland, *Biden Must Reverse Plans to Revise Deadly Trump-Era Asylum Bans*, AM. CIV. LIBERTIES UNION (Jan. 26, 2023), https://www.aclu.org/news/immigrants-rights/biden-must-reverse-plans-to-revive-deadly-trump-era-asylum-bans. | IFR_AR_011944 |
| 503. | Brewer, Stephanie et al, *Struggling to Survive: the Situation of Asylum Seekers in Tapachula, Mexico*, WASH. OFF. ON LATIN AM. (June 2022), https://www.wola.org/wp-content/uploads/2022/06/FINAL-Struggling-to-Survive-Asylum-Seekers-in-Tapachula.pdf. | IFR_AR_011948 |
| 504. | Bryan Roberts et al., *Analysis of Primary Inspection Wait Time at U.S. Ports of Entry: Report to U.S. Customs and Border Protection* (Mar. 9, 2014), https://create.usc.edu/analysis-of-primary-inspection-wait-time-at-u-s-ports-of-entry/ | IFR_AR_011987 |
| 505. | Bryan Roberts et al., *The Impact on the U.S. Economy of Changes in Wait Times at Ports of Entry: Report to U.S. Customs and Border Protection* (Apr. 2013), https://ebtc.info/wp-content/uploads/2014/07/USC-Create-CBP-Final-Report.pdf | IFR_AR_012190 |
| 506. | Buechner, Maryanne & Sarah Ferguson, *Why Migrants Flee Central America*, UNICEF USA (Oct. 16, 2018), https://www.unicefusa.org/stories/why-migrants-flee-central-america | IFR_AR_012361 |
| 507. | Buiza, Cynthia, *Biden Border Policy Announcement Entrenches Trump-Era Policies of Cruelty*, CA. IMMIGRANT | IFR_AR_012367 |

| | | |
|---|---|---|
| | POL'Y CTR. (Jan. 10, 2023), https://caimmigrant.org/biden-border-policy-announcement-entrenches-trump-era-policies-of-cruelty/. | |
| 508. | Bush-Joseph, Kathleen & Muzaffar Chishti, *Biden at the Two-Year Mark: Significant Immigration Actions Eclipsed by Record Border Numbers*, MIGRATION POL'Y INST. (last updated Feb. 2, 2023), https://www.migrationpolicy.org/article/biden-two-years-immigration-record. | IFR_AR_012369 |
| 509. | Camilo Montoya-Galvez, *Mexico Will Increase Efforts To Stop U.S.-Bound Migrants as Title 42 Ends, U.S. Officials Say*, CBS News (May 10, 2023), https://www.cbsnews.com/news/title-42-end-border-mexico-efforts-us-bound-migrants/ | IFR_AR_012382 |
| 510. | Castillo, Andrea, *Asylum Seekers Face Decision to Split Up Families or Wait Indefinitely Under New Border Policy*, L.A. TIMES (Feb. 24, 2023), https://www.latimes.com/politics/story/2023-02-24/asylum-seeking-families-consider-separation-shortage-mobile-app-appointments. | IFR_AR_012388 |
| 511. | Castillo, Moises and Christopher Sherman, *Fleeing Nicaraguans Strain Costa Rica's Asylum System*, AP NEWS (Sept. 2, 2022), https://apnews.com/article/covid-health-elections-presidential-caribbean-52044748d15dbbb6ca706c66cc7459a5. | IFR_AR_012403 |
| 512. | Charles G. Ripley III, *Crisis Prompts Record Emigration from Nicaragua, Surpassing Cold War Era*, Migration Pol'y Inst. (Mar. 7, 2023), https://www.migrationpolicy.org/article/record-emigration-nicaragua-crisis | IFR_AR_012412 |
| 513. | Colloquium on Int'l Prot. of Refugees in Cent. Am., Mex., & Pan., *Cartagena Declaration on Refugees, Colloquium on the International Protection of Refugees in Central America, Mexico and Panama* (Nov. 19-22, 1984), https://www.oas.org/dil/1984_cartagena_declaration_on_refugees.pdf. | IFR_AR_012420 |
| 514. | Comprehensive Regional Protection and Solutions Framework, *MIRPS 2022 - Annual Report of the Regional Comprehensive Framework for Protection and Solutions* (Dec. 8, 2022), https://data.unhcr.org/en/documents/details/97570. | IFR_AR_012427 |
| 515. | Comprehensive Regional Protection and Solutions Framework, *MIRPS in Mexico*, https://mirps-platform.org/en/mirps-by-country/mirps-in-mexico/. | IFR_AR_012477 |
| 516. | Comprehensive Regional Protection and Solutions Framework, *MIRPS National Action Plan: Belize, Costa Rica, El Salvador, Guatemala, Honduras, Mexico, Panama*, https://globalcompactrefugees.org/sites/default/files/2021-04/MIRPS%20National%20commitments.pdf (last visited May 5, 2023). | IFR_AR_012487 |
| 517. | Comprehensive Regional Protection and Solutions Framework, National Action Plan, *Addressing Forced Displacement in Central America and Mexico*, https://globalcompactrefugees.org/sites/default/files/2021-04/MIRPS%20National%20commitments.pdf. | IFR_AR_012511 |

| | | |
|---|---|---|
| 518. | Corchoda, Alfredo, *Ahead of Title 42's End, U.S.-Mexico Negotiations Called "Intense," "Round-the-Clock,"* DALL. MORNING NEWS (Dec. 14, 2022), https://www.dallasnews.com/news/2022/12/13/ahead-of-title-42s-end-us-mexico-negotiations-called-intense-round-the-clock/. | IFR_AR_012535 |
| 519. | Córdoba, José de et al, *Smuggling Migrants to the U.S. is Big Business*, WALL STREET J. (July 1, 2022), https://www.wsj.com/articls/smuggling-migrants-to-the-u-s-is-big-business-11656680400. | IFR_AR_012543 |
| 520. | Cox, Ashley, *More than 180 People Rescued from Overloaded Vessel in Florida Keys*, CBS NEWS (Nov. 22, 2022), https://www.cbsnews.com/tampa/news/more-than-180-people-rescued-from-overloaded-vessel-in-florida-keys/. | IFR_AR_012552 |
| 521. | Creative Associates, *Saliendo Adelante: Why Migrants Risk It All* (Sept. 2019), http://www.creativeassociatesinternational.com/wp-content/uploads/2019/09/Migration-Study-Brief.pdf. | IFR_AR_012555 |
| 522. | *Cuba is Facing Its Worst Shortage of Food Since 1990s*, ECONOMIST (July 1, 2021), https://www.economist.com/the-americas/2021/07/01/cuba-is-facing-its-worst-shortage-of-food-since-the-1990s. | IFR_AR_012567 |
| 523. | Daina Beth Solomon & Lizbeth Diaz, *Mexico seeks to curb 'abuse' of asylum system by migrants who do not plan to stay*, Reuters (Feb. 13, 2023), https://www.reuters.com/world/americas/mexico-seeks-curb-abuse-asylum-system-by-migrants-who-do-not-plan-stay-2023-02-13/ | IFR_AR_012572 |
| 524. | Deirdre Walsh & Claudia Grisales, *Negotiators release $118 billion border bill as GOP leaders call it dead in the House*, NPR (Feb. 4, 2024), https://www.npr.org/2024/02/04/1226427234/senate-border-deal-reached | IFR_AR_012582 |
| 525. | Dell'orto, Giovanna, *US Court Rejects Maintaining Covid-19 Asylum Restrictions*, ASSOC. PRESS (Dec. 16, 2022), https://www.wtol.com/article/news/nation-world/migrants-mexico-us-border-asylum-limits-end/507-02a353b7-d61f-4536-b3c9-bb45c3fbb388 | IFR_AR_012600 |
| 526. | Diana Roy, *Crossing the Darién Gap: Migrants Risk Death on the Journey to the U.S.*, Council on Foreign Rels. (Feb. 1, 2024), https://www.cfr.org/article/crossing-darien-gap-migrants-risk-death-journey-us | IFR_AR_012610 |
| 527. | Dias, Isabel, *"Ludicrous and Life-Threatening"—Biden Just Announced a Transit Ban for Migrants*, MOTHER JONES (Feb. 21, 2023), https://www.motherjones.com/politics/2023/02/ludicrous-and-life-threatening-biden-just-announced-a-transit-ban-for-migrants/. | IFR_AR_012628 |
| 528. | Dias, Isabel, *"The Stick Is Much Bigger Than the Carrot" in Biden's New Border Plan*, MOTHER JONES (Jan. 6, 2023), https://www.motherjones.com/politics/2023/01/the-stick-is-much-bigger-than-the-carrot-in-bidens-new-border-plan/. | IFR_AR_012631 |
| 529. | Diaz, Lizbeth, *Mexico Asylum Applications Surge in 2021, Haitians Top List*, REUTERS (Jan. 3, 2022), https://www.reuters.com/world/americas/mexico-asylum-applications-nearly-double-2021-haitians-top-list-2022- | IFR_AR_012637 |

| | | |
|---|---|---|
| | 01-03/. | |
| 530. | Dickerson, Caitlin, *Confusion on the Border as Appeals Court Rules Against Trump's Remain in Mexico Policy*, N.Y. TIMES (Feb. 28, 2020, updated Oct. 29, 2021), https://www.nytimes.com/2020/02/28/us/migrants-court-remain-in-mexico-mpp-injunction.html. | IFR_AR_012647 |
| 531. | Domenick Candelieri, *PedWest to resume operations after temporary closure*, Fox 5 San Diego (Jan. 2, 2024), https://fox5sandiego.com/news/local-news/pedwest-to-resume-operations-after-temporary-closure/ | IFR_AR_012651 |
| 532. | Doris Meissner, Faye Hipsman, & T. Alexander Aleinikoff, *The U.S. Asylum System in Crisis: Charting a Way Forward*, Migration Pol'y Inst., at 9 (2018), https://www.migrationpolicy.org/sites/default/files/publications/MPI-AsylumSystemInCrisis-Final.pdf | IFR_AR_012660 |
| 533. | Durand, Jorge, Douglas S. Massey, and Emilio A. Parrado, *The New Era of Mexican Migration to the United States*, Vol. 86, J. OF AM. HIST., No. 2 (Sept. 1999). | IFR_AR_012701 |
| 534. | Eakin, Britain, *Biden's Asylum Rule May Also Die Like Trump's 'Transit Ban,'* LAW360 (Feb. 22, 2023), https://www.law360.com/articles/1578844. | IFR_AR_012721 |
| 535. | *Ecuador Begins Regularization Process for Thousands of Venezuelan Migrants*, REUTERS (Sept. 1, 2022), https://www.reuters.com/world/americas/ecuador-begins-regularization-process-thousands-venezuelan-migrants-2022-09-01/. | IFR_AR_012724 |
| 536. | Elliot Spagat, *The Latest Hot Spot for Illegal Border Crossings is San Diego. But Routes Change Quickly*, AP News (May 17, 2024), https://apnews.com/article/san-diego-border-asylum-biden-mexico-da1e7b7c81e4e58912deff6d36dbdb9e | IFR_AR_012734 |
| 537. | *Enjoined Asylum Regulations "Cheat Sheet,"* NAT'L IMMIGRATION PROJECT OF THE NAT'L LAW. GUILD (Feb. 13, 2023), https://nipnlg.org/work/resources/enjoined-asylum-regulations-cheat-sheet. | IFR_AR_012741 |
| 538. | Fritze, John, *As Biden Hunts for Answers to Migrant Crisis, His Policies are Increasingly Tied Up in Court*, USA TODAY (Jan. 9, 2023), https://www.usatoday.com/story/news/politics/2023/01/09/biden-immigration-mexico-amlo-supreme-court/10989696002/. | IFR_AR_012743 |
| 539. | Fry, Wendy, *An Endless Fight: As Border Infrastructure on land Improves, Smugglers Take to the Water*, SAN DIEGO UNION-TRIB. (Nov. 6, 2019), https://www.sandiegouniontribune.com/news/border-baja-california/story/2019-11-06/an-endless-fight-as-border-infrastructure-on-land-improves-smugglers-take-to-the-water. | IFR_AR_012747 |
| 540. | Gaubeca, Vicki & Tyler Mattiace, *Biden Expands Trump-era Border Restrictions Once Again*, HUM. RTS. WATCH (Jan. 5, 2023), https://www.hrw.org/news/2023/01/05/biden-expands-trump-era-border-restrictions-once-again. | IFR_AR_012755 |

| | | |
|---|---|---|
| 541. | Geneva Convention Relative to the Protection of Civilian Persons in Time of War of 12 August 1949 (Geneva Convention), 75 UNTS 287. | IFR_AR_012760 |
| 542. | Gobierno de México, *México y Estados Unidos fortalecen Plan Humanitario Conjunto sobre Migración* (May 2, 2023), https://www.gob.mx/presidencia/prensa/mexico-y-estados-unidos-fortalecen-plan-humanitario-conjunto-sobre-migracion?state=published | IFR_AR_012829 |
| 543. | Gomez Licon, Adriana, *Coast Guard Suspends Search for Migrants Off Florida*, ASSOCIATED PRESS (Jan. 27, 2022), https://apnews.com/article/florida-lost-at-sea-79253e1c65cf5708f19a97b6875ae239. | IFR_AR_012833 |
| 544. | Gomez Licon, Adriana, *Situation "Dire" as Coast Guard Seeks 38 Missing Off Florida*, ASSOCIATED PRESS (Jan. 26, 2022), https://apnews.com/article/florida-capsized-boat-live-updates-f251d7d279b6c1fe064304740c3a3019. | IFR_AR_012848 |
| 545. | Gonzalez, Valerie, *Migrants Risk Death Crossing Treacherous Rio Grande River for 'American Dream,'* GUARDIAN(Sept. 5, 2022), https://www.theguardian.com/us-news/2022/sep/05/migrants-risk-death-crossing-treacherous-rio-grande-river-for-american-dream. | IFR_AR_012875 |
| 546. | Gonzalez, Valerie, *U.S.-Mexico Border: Migrants Risk Death Crossing Treacherous Rio Grande River for "American Dream,"* GUARDIAN (Sept. 5, 2022), https://www.theguardian.com/us-news/2022/sep/05/migrants-risk-death-crossing-treacherous-rio-grande-river-for-american-dream. | IFR_AR_012885 |
| 547. | Goodhue, David & Jacqueline Charles, *Coast Guard Stops Boat with 400 Haitians Off the Bahamas and Likely Headed to Florida*, MIAMI HERALD (Jan. 23, 2023), https://www.miamiherald.com/news/nation-world/world/americas/haiti/article271514157.html. | IFR_AR_012892 |
| 548. | Goodwin-Gill, Guy, *Article 31 of the 1951 Convention Relating to the Status of Refugees: Non-Penalization, Detention, and Protection* (Oct. 2001), https://www.unhcr.org/3bcfdf164.pdf. | IFR_AR_012907 |
| 549. | Gottesdiener, Laura, *Nicaragua Eliminates Visa Requirement for Cubans*, REUTERS (Nov. 23, 2022), https://www.reuters.com/world/americas/nicaragua-eliminates-visa-requirement-cubans-2021-11-23/. | IFR_AR_012998 |
| 550. | Gov't of Belize, *Amnesty Background Information, 2022*, https://immigration.gov.bz/amnesty-background-information/ (last visited May 4, 2023). | IFR_AR_013006 |
| 551. | Gov't of Belize, Press Release, Announcement of Amnesty 2022 (Dec. 7, 2021), https://www.pressoffice.gov.bz/announcement-of-amnesty-2022/. | IFR_AR_013010 |
| 552. | Gov't of Can., Immigration & Refugee Board, *Claims by Country of Alleged Persecution – 2022* (Mar. 01, 2023), https://irb.gc.ca/en/statistics/protection/Pages/RPDStat2022.aspx?=undefined&wbdisable=false. | IFR_AR_013012 |
| 553. | Gov't of Can., Immigration & Refugee Board, *Claims by Country of Alleged Persecution - 2022 (January to September)* (Nov. 11, 2022), https://irb.gc.ca/en/statistics/protection/Pages/RPDStat2022.aspx. | IFR_AR_013024 |

| 554. | Gov't of Can., Statistics Canada, Table 32-10-0221-01, *Countries of Citizenship for Temporary Workers in the Agricultural Sector* (June 13, 2022), https://www150.statcan.gc.ca/t1/tbl1/en/tv.action?pid=3210022101. | IFR_AR_013035 |
|---|---|---|
| 555. | Gov't of Colom., *2022 Migratory Flows*, https://public.tableau.com/app/profile/migraci.n.colombia/viz/FlujosMigratorios-2022/Inicio. | IFR_AR_013039 |
| 556. | Gov't of Colom., *Visibles Estatuto Temporal de Protección*, https://www.migracioncolombia.gov.co/visibles. | IFR_AR_013042 |
| 557. | Gov't of Costa Rica, *Categoría Especial Temporal* (Apr. 17, 2023), https://migracion.go.cr/Paginas/Categor%C3%ADa%20Migratorias%20(Extranjer%C3%ADa)/Categor%C3%ADa-Especial-Temporal.aspx. | IFR_AR_013050 |
| 558. | Gov't of Guat., Instituto Guatemalteco de Migracion, *Información Sobre Personas Solicitantes y Refugiadas en Guatemala Enero 2002-Marzo 2022*, https://igm.gob.gt/wp-content/uploads/2022/04/Informe-con-Graficos-Marzo-2022.pdf. | IFR_AR_013055 |
| 559. | Gov't of Guat.,  Ministry of Foreign Aff., *Comunicado* (Feb. 9, 2021), https://prensa.gob.gt/guatemala-fortalece-accion-institucional-en-esfuerzo-regional-por-atencion-y-dignificacion-de-0 | IFR_AR_013056 |
| 560. | Gov't of Guat., Ministry of Foreign Aff., Press Release, *Guatemala Strengthens Institutional Action in Regional Effort to Care For and Dignify Refugees with Support from UNHCR Guatemala* (Feb. 9, 2021), https://prensa.gob.gt/guatemala-fortalece-accion-institucional-en-esfuerzo-regional-por-atencion-y-dignificacion-de-0. | IFR_AR_013059 |
| 561. | Gov't of Guat., Ministry of Labor and Social Welfare, *Extranjeros Podrán Solicitar Permiso de Trabajo en Línea* (Feb. 28, 2022), https://www.mintrabajo.gob.gt/index.php/noticias/356-extranjeros-podran-solicitar-permiso-de-trabajo-en-linea. | IFR_AR_013069 |
| 562. | Gov't of Guat., Press Release, *Guatemala Fortalece Acción Institucional en Esfuerzo Regional Por Atencion y Dignificacion de Refugiados Con Apoyo de ACNU Guatemala* (Feb. 9, 2021), https://prensa.gob.gt/guatemala-fortalece-accion-institucional-en-esfuerzo-regional-por-atencion-y-dignificacion-de. | IFR_AR_013073 |
| 563. | Gov't of Mex., *Boletín Mensual de Estadísticas Migratorias 2022* (Nov. 2022). | IFR_AR_013083 |
| 564. | Gov't of Mex., *Events of People in an Irregular Migratory Situation in Mexico by Continent and Country of Nationality, 2021* (Cuadro 3.1.1), http://www.politicamigratoria.gob.mx/es/PoliticaMigratoria/CuadrosBOLETIN?Anual=2021&Secc=3 (last visited Apr. 13, 2023). | IFR_AR_013273 |
| 565. | Gov't of Mex., *Events of People in an Irregular Migratory Situation in Mexico by Continent and Country of Nationality, 2022* (Cuadro 3.1.1), | IFR_AR_013274 |

| | http://www.politicamigratoria.gob.mx/es/PoliticaMigratoria/CuadrosBOLETIN?Anual=2022&Secc=3 (last visited Dec. 11, 2022). | |
|---|---|---|
| 566. | Gov't of Mex., *Finaliza el programa de estancias migratorias en México bajo la Sección 235 (b)(2)(C) de la Ley de Inmigración y Nacionalidad de EE. UU* (Oct. 25, 2022), https://www.gob.mx/sre/prensa/finaliza-el-programa-de-estancias-migratorias-en-mexico-bajo-la-seccion-235-b-2-c-de-la-ley-de-inmigracion-de-ee-uu. | IFR_AR_013275 |
| 567. | Gov't of Mex., *Foreign Ministry Rejects Having Migrants Stay in Mexico under Reimplementation of US Immigration and Nationality Act Section 235(b)(2)(C)* (Feb. 6, 2023), https://www.gob.mx/sre/prensa/end-of-the-program-requiring-migrants-to-remain-in-mexico-under-section-235-b-2-c-of-the-us-immigration-and-nationality-act?tab=. | IFR_AR_013279 |
| 568. | Gov't of Mex., *Foreign Ministry Rejects Having Migrants Stay in Mexico under Reimplementation of US Immigration and Nationality Act Section 235(b)(2)(C)* (Feb. 6, 2023), https://www.gob.mx/sre/prensa/foreign-ministry-rejects-having-migrants-stay-in-mexico-under-reimplementation-of-us-immigration-and-nationality-act-section-235-b-2-c. | IFR_AR_013283 |
| 569. | Gov't of Mex., *Información sobre diálogos en materia migratoria con el Gobierno de los Estados Unidos* (Nov. 26, 2021), https://www.gob.mx/sre/prensa/informacion-sobre-dialogos-en-materia-migratoria-con-el-gobierno-de-los-estados-unidos?state=published. | IFR_AR_013287 |
| 570. | Gov't of Mex., *La COMAR en Números* (Dec. 2022), https://www.gob.mx/cms/uploads/attachment/file/792337/Cierre_Diciembre-2022__31-Dic.__1.pdf (last visited Feb. 1, 2023). | IFR_AR_013292 |
| 571. | Gov't of Mex., *La COMAR en Números* (Sept. 2022), https://www.gob.mx/comar/articulos/la-comar-en-numeros-316045. | IFR_AR_013293 |
| 572. | Gov't of Mex., *Ley Sobre Refugiados, Protección Complementaria y Asilo Político* (Feb. 18, 2022), https://www.diputados.gob.mx/LeyesBiblio/pdf/LRPCAP.pdf. | IFR_AR_013294 |
| 573. | Gov't of Mex., *Ley Sobre Refugiados, Protección Complementaria y Asilo Político* (Oct. 30, 2014), https://www.diputados.gob.mx/LeyesBiblio/ref/lrpcap.htm. | IFR_AR_013317 |
| 574. | Gov't of Mex., Mexican Refugee Assistance Commission, La *COMAR en números: Octobre 2022* (Nov. 7, 2022), https://www.gob.mx/comar/articulos/la-comar-en-numeros-318982?idiom=es | IFR_AR_013337 |
| 575. | Gov't of Mex., *Mexico and the United States Strengthen Joint Humanitarian Plan on Migration* (May 2, 2023), https://www.gob.mx/presidencia/prensa/mexico-y-estados-unidos-fortalecen-plan-humanitario-conjunto-sobre-migracion#:~:text=As%C3%AD%2C%20M%C3%A9xico%20y%20Estados%20Unidos%20anunciaron%20hoy%20un,en%20nuestra%20frontera%20compartida%20y%20en%20la%20regi%C3%B3n. | IFR_AR_013338 |

| 576. | Gov't of Mex., Press Release, *Mexico to Expand Labor Mobility Programs and Integrate Refugees Into Its Labor Market* (June 10, 2022), https://www.gob.mx/sre/prensa/mexico-to-expand-labor-mobility-programs-and-integrate-refugees-into-its-labor-market?idiom=en. | IFR_AR_013342 |
|---|---|---|
| 577. | Gov't of Mex., *Respecto a la Gestión Migratoria en la Frontera con Estados Unidos* (Mar. 21, 2020), https://www.gob.mx/sre/documentos/nota-informativa-relaciones-exteriores-no-11. | IFR_AR_013347 |
| 578. | Gov't of Mex., Unidad de Política Migratoria, Registro e Identidad de Personas, *Boletín Mensual de Stadísticas Emigratorias 2022* (Oct. 2022), http://www.politicamigratoria.gob.mx/es/PoliticaMigratoria/Boletines_Estadisticos | IFR_AR_013351 |
| 579. | Gov't of Pan., *Baja Ingreso de Migrantes Irregulaires a Panamá* (Oct. 28, 2022), https://www.migracion.gob.pa/inicio/noticias/878-baja-ingreso-de-migrantes-irregulares-a-panama#:~:text=Panam%C3%A1%2C%2028%20de%20octubre%20de%202022.&text=De%20acuerdo%20con%20el%20Servicio,de%20la%20selva%20del%20Dari%C3%A9n. | IFR_AR_013535 |
| 580. | Gov't of Pan., *Cuadro No. 001 Tránsito Irregular de Extranjeros Por la Frontera con Colombia por Región Según Orden de Importancia: Año 2010-2019*, https://www.migracion.gob.pa/images/img2021/pdf/IRREGULARES%202010-2019%20actualizado.pdf. | IFR_AR_013536 |
| 581. | Gov't of Pan., *Irregulares en Tránsito Frontera Panamá - Colombia 2022*, https://www.migracion.gob.pa/images/img2022/PDF/IRREGULARES_%20POR_%20DARI%C3%89N_NOVIEMBRE_2022.pdf | IFR_AR_013538 |
| 582. | Gov't of Pan., *Irregulares en Tránsito por Darién por País de Enero a Octubre 2022* (Nov. 18, 2022), https://www.datosabiertos.gob.pa/dataset/ebb56d40-112f-455e-9418-ccd73560021/resource/3fae4878-5068-4b80-b250-ee9e52b16510/download/irregulares-en-transito-por-Darién-por-pais-octubre-2022.pdf. | IFR_AR_013540 |
| 583. | Gov't of Pan., *Migration: Irregulars in Transit through Darién by Country 2022* (Jan. 16, 2023), https://www.datosabiertos.gob.pa/dataset/ebb56d40-112f-455e-9418-ccd73560021/resource/3fae4878-5068-4b80-b250-ee9e52b16510/download/irregulares-en-transito-por-darien-por-pais-2022.pdf. | IFR_AR_013541 |
| 584. | Gov't of Pan., National Migration Serv., *Daily Arrival Statistics for October 2022.* | IFR_AR_013542 |
| 585. | Gov't of Peru, Fact Sheet, *Sacar Permiso Temporal de Permanencia Para Venezolonos* (Jan. 31, 2022), https://www.gob.pe/634-sacar-permiso-temporal-de-permanencia-ptp-para-venezolanos. | IFR_AR_013543 |
| 586. | Grossman, Igor, et al., *Insights into the Accuracy of Social Scientists' Forecasts of Societal Change*, NATURE HUM. BEHAV. (Feb. 9, 2023), https://www.nature.com/articles/s41562-022-01517-1. | IFR_AR_013547 |
| 587. | Hagemeier, Cinthya, *Proposed Asylum Ban Would Bar Thousands of People Seeking Protection from U.S. Asylum* | IFR_AR_013570 |

| | | |
|---|---|---|
| | *and Threatens to Undermine Regional Protection Systems, IRC Says*, INT'L RESCUE COMMITTEE (Feb. 21, 2023), https://www.rescue.org/press-release/proposed-asylum-ban-would-bar-thousands-people-seeking-protection-us-asylum-and. | |
| 588. | Hamilton, Matt, Karen Kucher, & Alex Riggins, *8 Reported Dead After 2 Suspected Smuggling Boats Crash at Black's Beach in San Diego*, L.A. TIMES (Mar. 12, 2023), https://www.latimes.com/california/story/2023-03-12/8-reported-dead-after-2-suspected-smuggling-boats-crash-at-blacks-beach-in-san-diego. | IFR_AR_013574 |
| 589. | HIAS, *Ecuador*, https://hias.org/where/ecuador/. | IFR_AR_013580 |
| 590. | Hiskey, Jonathan T., et al, *Leaving the Devil You Know: Crime Victimization, US Deterrence Policy, and the Emigration Decision in Central America*, LATIN AM. RES. REV. (Sept. 28, 2018). | IFR_AR_013588 |
| 591. | Hum. Rts. First, *New Report Documents Devastating Toll of Court-Ordered Reimplementation of Remain in Mexico* (Sept. 15, 2022), https://humanrightsfirst.org/library/new-report-documents-devastating-toll-of-court-ordered-reimplementation-of-remain-in-mexico/. | IFR_AR_013607 |
| 592. | IBC Human Mobility Dashboard, *Irregular Entries in Darien, Panama* (last visited May 22, 2024) | IFR_AR_013611 |
| 593. | *Immigration Court Asylum Backlog*, TRANSACTIONAL RECS. ACCESS CLEARINGHOUSE, https://trac.syr.edu/phptools/immigration/asylumbl/ (last visited Mar. 14, 2023). | IFR_AR_013613 |
| 594. | Immigration Forum, *Push or Pull Factors: What Drives Central American Migrants to the U.S.?* (July 23, 2019), https://immigrationforum.org/article/push-or-pull-factors-what-drives-central-american-migrants-to-the-u-s/. | IFR_AR_013615 |
| 595. | Immigration Prof, *Biden Administration Proposes Asylum Rule, Much Criticism Follows*, IMMIGRATIONPROF BLOG (Feb. 21, 2023), https://lawprofessors.typepad.com/immigration/2023/02/new-biden-administration-proposes-asylum-rule-much-criticism.html | IFR_AR_013630 |
| 596. | *Inside the World of Misinformation Targeting Migrants on Social Media*, TECH TRANSPARENCY PROJECT (July 26, 2022), https://www.techtransparencyproject.org/articles/inside-world-misinformation-targeting-migrants-social-media. | IFR_AR_013633 |
| 597. | Int'l Crim. Ct., *Rome Statute of the International Criminal Court*, U.N. Doc. A/CONF.183/9 (July 17, 1998). | IFR_AR_013648 |
| 598. | INT'L CRISIS GROUP, HARD TIMES IN A SAFE HAVEN: PROTECTING VENEZUELAN MIGRANTS IN COLUMBIA (Aug. 9, 2022). | IFR_AR_013713 |
| 599. | Inter-Agency Coordination Platform for Refugees & Migrants from Venezuela, *Refugees and Migrants from Venezuela* (Dec. 12, 2022), https://www.r4v.info/en/refugeeandmigrants. | IFR_AR_013761 |
| 600. | Inter-Agency Coordination Platform for Refugees & Migrants from Venezuela, *Regional Refugee and Migrant Response Plan Jan. 2023-Dec. 2024* (Nov. 30, 2022), https://www.r4v.info/en/rmrp2023-2024. | IFR_AR_013764 |

| 601. | *International Convention on the Elimination of All Forms of Racial Discrimination*, 660 U.N.T.S. 195 (Dec. 21, 1965). | IFR_AR_014068 |
|---|---|---|
| 602. | *International Covenant on Civil & Political Rights*, 999 U.N.T.S. 171 (Dec. 16, 1996). | IFR_AR_014077 |
| 603. | International Rescue Committee, Press Release, *Asylum Seekers in Mexico Need Support to Join the Labor Market and Rebuild Their Lives, IRC and Citi Foundation Respond with a Project* (July 7, 2022), https://www.rescue.org/press-release/asylum-seekers-mexico-need-support-join-labor-market-and-rebuild-their-lives-irc-and. | IFR_AR_014103 |
| 604. | Interpol, *People Smuggling: Complex Criminal Networks Facilitate the Illegal Passage of Migrants Across Borders – for a Price*, https://www.interpol.int/en/Crimes/People-smuggling. | IFR_AR_014108 |
| 605. | *IRAP Responds to Expansion of Title 42 Expulsions and Creation of Venezuelan Parole Program*, INT'L REFUGEE ASSISTANCE PROGRAM (Oct. 13, 2022), https://refugeerights.org/news-resources/irap-responds-to-expansion-of-title-42-expulsions-and-creation-of-venezuelan-parole-program. | IFR_AR_014112 |
| 606. | *IRAP Strongly Denounces Biden Administration Moves to Further Restrict Asylum*, INT'L REFUGEE ASSISTANCE PROGRAM (Jan. 5, 2023), https://refugeerights.org/news-resources/irap-strongly-denounces-biden-administration-moves-to-further-restrict-asylum. | IFR_AR_014115 |
| 607. | *Is Guatemala Safe for Refugees and Asylum Seekers?*, HUM. RTS. FIRST (June 2019), https://humanrightsfirst.org/wp-content/uploads/2019/08/GUATEMALA_SAFE_THIRD.pdf | IFR_AR_014118 |
| 608. | James Fredrick, *Mexico Feels Pressure of Relentless Migration from South America*, N.Y. Times (Sept. 21, 2023) | IFR_AR_014120 |
| 609. | Janmyr, Maja, *The 1951 Refugee Convention and Non-Signatory States: Charting a Research Agenda*, 33 INT'L J. OF REFUGEE L. 188 (Dec. 3, 2021). | IFR_AR_014130 |
| 610. | Jay, Allen, *Number of Smartphone and Mobile Phone Users Worldwide in 2022/2023: Demographics, Statistics, Predictions*, FIN. ONLINE (Nov. 6, 2022), https://financesonline.com/number-of-smartphone-users-worldwide/. | IFR_AR_014156 |
| 611. | Jean Claude Marquié & Bruno Baracat, *Effects of Age, Education, and Sex on Response Bias in a Recognition Task*, 55B Journal of Gerontology: Psychological Sciences P266 (2000) | IFR_AR_014176 |
| 612. | Joanna Walters, *Migrant surges hint at chaos at US-Mexico border once Title 42 expires*, The Guardian (Dec. 16, 2022), https://www.theguardian.com/us-news/2022/dec/16/title-42-expires-us-mexico-border-migrants | IFR_AR_014183 |
| 613. | Jordan, Miriam & Michael Shear, *An End to Pandemic Restrictions Could Bring Thousands to the Border*, N.Y. TIMES (May 7, 2023), https://www.nytimes.com/2023/05/07/us/title-42-border-migrants.html. | IFR_AR_014192 |
| 614. | Jordan, Miriam, *Smuggling Migrants at the Border Now a Billion-Dollar Business*, N.Y. TIMES (July 25, 2022), https://www.nytimes.com/2022/07/25/us/migrant-smuggling-evolution.html. | IFR_AR_014202 |

| 615. | José Ignacio Castañeda Perez, *How social media misleads migrants about the border*, The Arizona Republic (Oct. 12, 2023), *available at* https://www.azcentral.com/story/news/politics/border-issues/2023/10/11/social-media-misinforms-migrants-about-arizona-mexico-border/70846824007/ | IFR_AR_014209 |
|---|---|---|
| 616. | Juan Zamorano & Christopher Sherman, *Explainer: Panama launches operation against smugglers in Darien Gap*, AP News (June 3, 2023), https://apnews.com/article/panama-colombia-darien-gap-migrants-d0ec93c4d4ddc91f34e31c704b4cf8ae | IFR_AR_014213 |
| 617. | Julia Ainsley & Chloe Atkins, *Mexico Is Stopping Nearly Three Times as Many Migrants Now, Helping Keep U.S. Border Crossings Down*, NBC News (May 15, 2024), https://www.nbcnews.com/politics/immigration/mexico-stopping-three-times-as-many-migrants-as-last-year-rcna146821 | IFR_AR_014219 |
| 618. | Kathia Martínez, *US, Panama and Colombia Aim to Stop Darien Gap Migration*, AP News (Apr. 11, 2023), https://apnews.com/article/darien-gap-panama-colombia-us-migrants-cf0cd1e9de2119208c9af186e53e09b7 | IFR_AR_014225 |
| 619. | Kathleen Foody et al., *Cities say shelters full, budgets hit by immigration uptick*, AP News (May 2, 2023), https://apnews.com/article/immigration-asylum-sanctuary-chicago-texas-99857b2b34e52fba556497dda263537d | IFR_AR_014230 |
| 620. | Kemp, Simon, *Digital 2022: Mexico*, DATAREPORTAL (Feb. 9, 2022), https://datareportal.com/reports/digital-2022-mexico. | IFR_AR_014237 |
| 621. | Kight, Stef, *Biden Proposes Severe Asylum Restrictions at the Border*, AXIOS (Feb. 21, 2023), https://www.axios.com/2023/02/21/biden-asylum-restrictions-border-mexico. | IFR_AR_014266 |
| 622. | Kinosian, Sarah, *As United States' "Remain in Mexico" Plan Begins, Mexico Plans To Shut Its "Too Successful" Humanitarian Visa Program*, GLOBAL POST (Jan. 24, 2019), https://theworld.org/stories/2019-01-24/united-states-remain-mexico-plan-begins-mexico-plans-shut-its-too-successful. | IFR_AR_014274 |
| 623. | Kucher, Karen, Alex Riggins, & Matt Hamilton, *8 Reported Dead After 2 Suspected Smuggling Boats Crash at Black's Beach in San Diego*, L.A. TIMES (Mar. 12, 2023), https://www.latimes.com/california/story/2023-03-12/8-reported-dead-after-2-suspected-smuggling-boats-crash-at-blacks-beach-in-san-diego#:~:text=At%20least%20eight%20people%20died%20when%20two%20migrant,called%20911%20around%2011%3A30%20p.m.%20asking%20for%20help. | IFR_AR_014285 |
| 624. | La Prensa Latina Bilingual Media, *NGOs Estimate 125k Migrants Moving North Through Southern Mexico* (Nov. 7, 2022), https://www.laprensalatina.com/ngos-estimate-125k-migrants-moving-north-through-southern-mexico/. | IFR_AR_014291 |
| 625. | Landis, Austin, *New Rule Would Impose Narrowest Asylum Access Yet Under Biden*, SPECTRUM NEWS (Feb. 22, 2023), https://www.ny1.com/nyc/all-boroughs/news/2023/02/21/new-asylum-restrictions-proposal-narrowest-access-yet. | IFR_AR_014294 |

| 626. | Letter from #WelcomeWithDignity et. al, inquiry to Joseph Biden, President of U.S. (Jan. 18, 2023). | IFR_AR_014301 |
|---|---|---|
| 627. | Letter from Advocates for Human Rights et al., inquiry to Alejandro Mayorkas et al., Sec'y to U.S. Dep't of Homeland Sec. (Mar. 1, 2023). | IFR_AR_014310 |
| 628. | Letter from Advocates for Human Rights et. al, to Merrick Garland, U.S. Att'y Gen., et. al, (Mar. 1, 2023). | IFR_AR_014318 |
| 629. | Letter from American Gateways et. al,. to Peter Mina, Acting Dir., Off. of Civ. Rts. & Civ. Liberties, Dep't of Homeland Sec., & Joseph Cuffari, Off. of Inspector Gen., Dep't of Homeland Sec. (Apr. 27, 2022). | IFR_AR_014326 |
| 630. | Letter from American Immigration Council et al., inquiry to Alejandro Mayorkas, Sec'y to U.S. Dep't of Homeland Sec. (Oct. 7, 2022). | IFR_AR_014341 |
| 631. | Letter from Anna Gallagher, Cath. Immigration Network, inquiry to Alejandro Mayorkas et al., Sec'y to U.S. Dep't of Homeland Sec. (Dec. 22, 2022). | IFR_AR_014344 |
| 632. | Letter from Faith-Based Organizations, to President Joseph Biden, U.S. President (Jan. 23, 2023), *www.interfaithimmigration.org/wp-content/uploads/2023/01/Final-Faith-Letter-Opposing-Proposed-Asylum-Ban_Jan2023.pdf*. | IFR_AR_014346 |
| 633. | Letter from Filippo Grandi, United Nations High Comm'n for Refugees, inquiry to Alejandro Mayorkas et al., Sec'y to U.S. Dep't of Homeland Sec. (Jan. 26, 2023). | IFR_AR_014353 |
| 634. | Letter from Michael Kippins, Laws. for Civ. Rts., inquiry to Alejandro Mayorkas, Sec'y to U.S. Dep't of Homeland Sec. (Mar. 27, 2023). | IFR_AR_014356 |
| 635. | Letter from Rafael Malpica Padilla, Exec. Dir. Of Serv. & Justice, Evangelical Lutheran Church in Am., inquiry to Alejandro Mayorkas et al., Sec'y to U.S. Dep't of Homeland Sec. (Jan. 23, 2023). | IFR_AR_014359 |
| 636. | Leutert, Stephanie & Caitlyn Yates, *Asylum Processing at the U.S.-Mexico Border: November 2022*, STRAUSS CTR. (Nov. 2022). | IFR_AR_014365 |
| 637. | Lind, Dara, *How to Seek Asylum (Under Biden's Proposed Asylum Transit Ban), in 12 Not-At-All-Easy Steps*, IMMIGRATION IMPACT (Feb. 22, 2023), https://immigrationimpact.com/2023/02/22/steps-to-seek-asylum-biden-transit-ban/. | IFR_AR_014378 |
| 638. | Lind, Dara, *The Border Is in Crisis. Here's How It Got This Bad*, VOX (June 5, 2019), https://www.vox.com/2019/4/11/18290677/border-immigration-illegal-asylum-central-america-mexico-trump. | IFR_AR_014388 |
| 639. | Linderman, Phillip, *Defund Mayorkas*, AM. CONSERVATIVE (Jan. 31, 2023), www.theamericanconservative.com/defund-mayorkas/. | IFR_AR_014405 |
| 640. | Los Angeles Declaration on Migration and Protection, *Endorsing Countries*, | IFR_AR_014411 |

| | | |
|---|---|---|
| | https://losangelesdeclaration.com/endorsing-countries (last visited May 27, 2024) | |
| 641. | Luke Barr, *US Customs And Border Protection Reopening 4 Ports of Entry After Migrant Surge Subsides*, ABC News (Jan. 2, 2024), https://abcnews.go.com/US/us-customs-border-protection-reopening-4-ports-entry/story?id=106062555 | IFR_AR_014416 |
| 642. | Makridakis, Spyros et al., *Forecasting in Social Settings: The State of the Art*, 36 INT'L J. OF FORECASTING 15 (2020), https://www.sciencedirect.com/science/article/pii/S0169207019301876?via%3Dihub. | IFR_AR_014420 |
| 643. | Mallory Moench, *Volume of Migrants Crossing the Dangerous Darién Gap Hit Record High in 2023*, Time (Dec. 22, 2023), https://time.com/6547992/migrants-crossing-darien-gap-2023 | IFR_AR_014434 |
| 644. | Maria Abi-Habib & Eileen Sullivan, *Cuban Migrants Arrive to U.S. in Record Numbers, on Foot, Not by Boat*, N.Y. Times (May 3, 2022), https://www.nytimes.com/2022/05/03/world/americas/cuban-migration-united-states.html | IFR_AR_014443 |
| 645. | María Verza, *Mexico halts deportations and migrant transfers citing lack of funds*, AP News (Dec. 4, 2023), https://apnews.com/article/mexico-immigration-migrants-venezuela-17615ace23d0677bb443d8386e254fbc | IFR_AR_014451 |
| 646. | Martin, Susan & Andrew I. Schoenholtz, *Asylum in Practice: Successes, Failures, and the Challenges Ahead*, 14 GEO. IMMIGR. L. J. 589 (Spring 2000). | IFR_AR_014456 |
| 647. | Mata, Reyes & Nick Miroff, *New Surge of Migrants Strains U.S. Capacity Ahead of May 11 Deadline*, WASH. POST (Apr. 28, 2023), https://www.washingtonpost.com/nation/2023/04/28/border-migrants-biden-title-42/. | IFR_AR_014480 |
| 648. | Mayor of Chicago Emergency Exec. Order No. 2023–2 (May 9, 2023), https://chicityclerk.s3.us-west-2.amazonaws.com/s3fs-public-1/reports/Executive%20Order%202023-2.pdf | IFR_AR_014485 |
| 649. | McDonald, Michael D., *The American Dream is Over for Venezuelans Stranded in Costa Rica*, BLOOMBERG (Oct. 27, 2022), https://www.bloomberg.com/news/articles/2022-10-27/american-dream-is-over-for-venezuelans-stranded-in-costa-rica. | IFR_AR_014487 |
| 650. | Megan Janetsky & Javier Córdoba, *Central America scrambles as the international community fails to find solution to record migration*, AP News (Oct. 20, 2023), https://apnews.com/article/costa-rica-migration-darien-gap-biden-420e2d1219d403d7feec6463a6e9cdae | IFR_AR_014492 |
| 651. | Miami Herald Editorial Board, *What Slowed the Daily Migrant Landings in South Florida? Maybe New Policy is Working*, MIAMI HERALD (Mar. 3, 2023), https://www.miamiherald.com/opinion/article 272510052.html. | IFR_AR_014499 |
| 652. | Michele R. Pistone & John J. Hoeffner, *Rules Are Made to Be Broken: How the Process of Expedited Removal Fails Asylum Seekers*, 20 Geo. Immigr. L.J. 167 (2006) | IFR_AR_014506 |
| 653. | MIGRATION POLICY INSTITUTE, U.S. ANNUAL REFUGEE RESETTLEMENT CEILINGS AND NUMBER OF REFUGEES | IFR_AR_014541 |

| | ADMITTED, 1980-PRESENT, https://www.migrationpolicy.org/programs/data-hub/charts/us-refugee-resettlement (last visited Mar. 2, 2023). | |
|---|---|---|
| 654. | Miller, Leila, *Asylum Seekers Are Gathering at the U.S.-Mexico Border. This is Why*, L.A. TIMES (Dec. 27, 2022), https://www.latimes.com/world-nation/story/2022-12-23/la-fg-mexico-title-42-confusion. | IFR_AR_014543 |
| 655. | Miriam Jordan, *One Big Reason Migrants Are Coming in Droves: They Believe They Can Stay*, N.Y. Times (Jan. 31, 2024), https://www.nytimes.com/2024/01/31/us/us-immigration-asylum-border.html | IFR_AR_014559 |
| 656. | Miroff, Nick & Carolyn Van Houten, *The Border is Tougher to Cross Than Ever. But There's Still One Way into America*, WASH. POST (Oct. 24, 2018), https://www.washingtonpost.com/world/national-security/theres-still-one-way-into-america/2018/10/24/d9b68842-aafb-11e8-8f4b-aee063e14538_story.html. | IFR_AR_014569 |
| 657. | Miroff, Nick, *Asylum Seekers Who Cross U.S. Border Illegally Face New Biden Rule*, WASH. POST (Feb. 21, 2023), https://www.washingtonpost.com/national-security/2023/02/21/border-asylum-rule-biden/. | IFR_AR_014578 |
| 658. | Miroff, Nick, *How Biden Officials Aim to Use a Mobile App to cut Illegal U.S. Entries*, WASH. POST (Feb. 20, 2023), https://www.washingtonpost.com/immigration/2023/02/20/cbpone-boder-app-biden-migrants/. | IFR_AR_014582 |
| 659. | *Missing Migrants in the Caribbean Reached a Record High in 2022*, INT'L ORG. FOR MIGRATION (Jan. 24, 2023), https://www.iom.int/news/missing-migrants-caribbean-reached-record-high-2022#:~:text=San%20Jos%C3%A9%20%E2%80%93%20The%20International%20Organization%20for%20Migration%27s,drastic%20leap%20compared%20to%20180%20registered%20in%202021. | IFR_AR_014586 |
| 660. | Montes, Juan, *Migrant Caravan Crosses Mexico's Southern Border*, WALL STREET J. (Oct. 19, 2018), https://www.wsj.com/articles/migrant-caravan-masses-near-mexican-border-1539952930. | IFR_AR_014589 |
| 661. | Murillo Alvaro, *Costa Rica Prepares Plan to Regularize Status of 200,000 Mostly Nicaraguan Migrants*, REUTERS (Aug. 10, 2022), https://www.reuters.com/world/americas/costa-rica-prepares-plan-regularize-status-200000-mostly-nicaraguan-migrants-2022-08-10/. | IFR_AR_014594 |
| 662. | Musalo, Karen & Marcelle Rice, *The Implementation of the One-year Bar to Asylum*, 31 HASTINGS INT'L & COMP. L. REV. 693 (2008), https://repository.uchastings.edu/cgi/viewcontent.cgi?article=1567&context=faculty_scholarship. | IFR_AR_014606 |
| 663. | Musalo, Karen, *Biden's Embrace of Trump's Transit Ban Violates US Legal and Moral Refugee Obligations*, JUST SEC. (Feb. 8, 2023), https://www.justsecurity.org/84977/bidens-embrace-of-trumps-transit-ban-violates-us-legal-and-moral-refugee-obligations/. | IFR_AR_014640 |
| 664. | Muzaffar Chishti et al., *At the Breaking Point: Rethinking the U.S. Immigration Court System*, Migration Pol'y Inst., at 11 (2023), https://www.migrationpolicy.org/sites/default/files/publications/mpi-courts-report- | IFR_AR_014645 |

| | 2023_final.pdf | |
|---|---|---|
| 665. | Myah Ward, *Biden considering major new executive actions for migrant crisis*, Politico (Feb. 21, 2024), https://www.politico.com/news/2024/02/21/biden-considering-major-new-executive-actions-for-southern-border-00142524 | IFR_AR_014696 |
| 666. | Nat'l Immigration F., *Alternative Pathways for Arrivals at the Border: A Holistic Response to Increasing Migration in the Western Hemisphere, National Immigration Forum,* NAT'L IMMIGRATION F. (Dec. 22, 2022), https://immigrationforum.org/article/alternative-pathways-for-arrivals-at-the-border-a-holistic-response-to-increasing-migration-in-the-western-hemisphere/. | IFR_AR_014701 |
| 667. | *New US Border Enforcement Actions Pose Risk to Fundamental Human Rights,* OFF. OF THE HIGH COMM'R FOR HUM. RTS (Jan. 11, 2023), https://www.ohchr.org/en/press-releases/2023/01/new-us-border-enforcement-actions-pose-risk-fundamental-human-rights-turk. | IFR_AR_014723 |
| 668. | New York Declaration for Refugees & Migrants, G.A. Res. 71/1, U.N. Doc. A/RES/71/1 (Oct. 16, 2016), https://daccess-ods.un.org/tmp/2343012.3925209.html. | IFR_AR_014729 |
| 669. | N.Y. Exec. Order No. 28, Declaring a Disaster Emergency in the State of New York (May 9, 2023), https://www.governor.ny.gov/executive-order/no-28-declaring-disaster-emergency-state-new-york | IFR_AR_014753 |
| 670. | Newman, Andy & Raúl Vilchis, *A Migrant Wave Tests New York City's Identity as the World's Sanctuary*, N.Y. TIMES (Aug. 24, 2022), https://www.nytimes.com/2022/08/20/nyregion/nyc-migrants-texas.html. | IFR_AR_014755 |
| 671. | Nick Miroff, *Border officials say more people are sneaking past them as crossings soar and agents are overwhelmed*, The Washington Post (Apr. 2, 2021), https://www.washingtonpost.com/national/got-aways-border/2021/04/01/14258a1e-9302-11eb-9af7-fd0822ae4398_story.html | IFR_AR_014761 |
| 672. | Nick Paton Walsh et al., *On one of the world's most dangerous migrant routes, a cartel makes millions off the American dream*, CNN (Apr. 17, 2023), https://www.cnn.com/2023/04/15/americas/darien-gap-migrants-colombia-panama-whole-story-cmd-intl/index.html | IFR_AR_014764 |
| 673. | NMás (@nmas), Twitter (Jan. 22, 2024), https://t.co/6ONTbIqsNN | IFR_AR_014796 |
| 674. | Norman, Kelsey, *How Biden's New Border Policy Hurts Asylum Seekers*, BAKER INST. FOR PUB. POL'Y (Jan. 9, 2023). | IFR_AR_014797 |
| 675. | Nunez, Claudia "*It Would Have Been Better to Let Me Die," on the Other Side of the Darien, Hundreds Survive the Nightmare of Death*, L.A. TIMES (Mar. 4, 2022), https://www.latimes.com/espanol/internacional/articulo/2022-03-04/al-otro-lado-del-darien-cientos-sobreviven-la-pesadilla-de-la-muerte | IFR_AR_014803 |
| 676. | Onishi, Norimitsu, *Canadians Fume as Migrants Surge at Their Border*, N.Y. TIMES (Mar. 2, 2023), | IFR_AR_014820 |

| | | |
|---|---|---|
| | https://www.nytimes.com/2023/03/02/world/canada/canada-migrants-immigration.html#:~:text=Nearly%2040%2C000%20migrants%20crossed%20unlawfully,almost%205%2C000%20people%20in%20January | |
| 677. | Oquendo, Catalina, *El Darién, La Trampa Mortal Para Los Migrantes Venezolanos*, EL PAÍS (Oct. 11, 2022), https://elpais.com/america-colombia/2022-10-11/el-darien-la-trampa-mortal-para-los-migrantes-venezolanos.html. | IFR_AR_014826 |
| 678. | Ortiz, Gabe, *Advocates defeated Trump's transit ban. They're ready to fight it again, this time under Biden*, DAILY KOS (Feb. 21, 2023), https://www.dailykos.com/stories/2023/2/21/2154185/-Immigrant-rights-groups-warn-they-ll-again-sue-if-Biden-tries-to-resurrect-Trump-s-transit-ban?utm_campaign=recent. | IFR_AR_014837 |
| 679. | Ortiz-Blanes, Syra & Michael Wilner, *Biden Administration Plan Would Limit Access*, MIAMI HERALD (Feb. 22, 2023), at 10A. | IFR_AR_014847 |
| 680. | Pablo Vázquez et al., *México suspende deportación de migrantes por falta de recursos; aumenta presencia en zonas turísticas*, Milenio (Dec. 12, 2023), https://www.milenio.com/estados/mexico-suspende-deportacion-migrantes-falta-recursos | IFR_AR_014849 |
| 681. | PBS, *More Than 100 Migrants Stranded Near Puerto Rico Await Help During Human Smuggling Operation* (Oct. 18, 2022), https://www.pbs.org/newshour/world/more-than-100-migrants-stranded-near-puerto-rico-await-help-during-human-smuggling-operation | IFR_AR_014864 |
| 682. | Peri, Giovanni & Reem Zaiour, *Labor Shortages & the Immigration Shortfall*, ECONOFACT (Jan. 11, 2022), https://econofact.org/labor-shortages-and-the-immigration-shortfall. | IFR_AR_014866 |
| 683. | *President Biden Announces Plans to Issue New Asylum Ban*, LUTHERAN IMMIGRATION & REFUGEE SERV. (Jan. 26, 2023), https://www.lirs.org/president-biden-plans-to-issue-new-asylum-ban/. | IFR_AR_014870 |
| 684. | Press Release, Alianza Ams., Experts and Advocates Critique Biden's New Asylum and Immigration Policies (Jan. 20, 2023), https://www.alianzaamericas.org/press-release/experts-and-advocates-critique-bidens-new-asylum-and-immigration-policies/?lang=en. | IFR_AR_014875 |
| 685. | Press Release, Am. Immigration Council, Biden Administration Expands Use of Title 42 and Proposes New Asylum Ban, In Exchange for Creation of Alternate Pathways for Migration and New Methods of Seeking Asylum at Ports of Entry (Jan. 5, 2023), https://www.americanimmigrationcouncil.org/news/biden-administration-expands-use-title-42-and-proposes-new-asylum-ban-exchange-creation. | IFR_AR_014877 |
| 686. | Press Release, Am. Immigration Council, Department of Justice and Department of Homeland Security Release Details of Dangerous New Asylum Transit Ban (Feb. 21, 2023), https://www.americanimmigrationcouncil.org/news/department-justice-and-department-homeland-security-release-details-dangerous-new-asylum. | IFR_AR_014879 |

| 687. | Press Release, Am.'s Voice, America's Voice Reacts to Biden's Asylum Ban (Feb. 21, 2023), https://americasvoice.org/press_releases/americas-voice-reacts-to-bidens-asylum-transit-ban/. | IFR_AR_014881 |
|------|------|------|
| 688. | Press Release, Am.'s Voice, America's Voice Reacts to News of Biden Administration's Proposed Asylum Ban & Expanded Fast-Track Deportations (Feb. 9, 2023), https://americasvoice.org/press_releases/americas-voice-reacts-to-news-of-biden-administrations-proposed-asylum-ban-expanded-fast-track-deportations/. | IFR_AR_014884 |
| 689. | Press Release, Bob Menendez, U.S., Menendez, Booker, Luján, Padilla Joint Statement on Biden Administration's Proposed Asylum Transit Ban Rule (Feb. 21, 2023), https://www.menendez.senate.gov/newsroom/press/menendez-booker-lujan-padilla-joint-statement-on-biden-administrations-proposed-asylum-transit-ban-rule. | IFR_AR_014887 |
| 690. | Press Release, CLINIC, "Dangerous and Wrong:" CLINIC Responds to Parole Program and Title 42 Expansion for Venezuelans (Oct. 13, 2022), https://www.cliniclegal.org/press-releases/dangerous-and-wrong-clinic-responds-parole-program-and-title-42-expansion. | IFR_AR_014888 |
| 691. | Press Release, CWS, Resurrection of Trump-Era Ban is a Broken Promise to Asylum Seekers (Feb. 21, 2023), https://cwsglobal.org/press-releases/resurrection-of-trump-era-ban-is-a-broken-promise-to-asylum-seekers/. | IFR_AR_014895 |
| 692. | Press Release, Foreign Affairs-Interior-IOM, Mexico and IOM agree on ways to collaborate on safe, orderly, regular, and humane migration (Feb. 7, 2024), https://www.gob.mx/sre/prensa/mexico-and-iom-agree-on-ways-to-collaborate-on-safe-orderly-regular-and-humane-migration?idiom=en#:~:text=They%20agreed%20to%20create%20five,Commission%20on%20Migration%20(CIAIMM). | IFR_AR_014897 |
| 693. | Press Release, Hum. Rts. First, Biden's Asylum Ban Would Return U.S. To Trump-Style Policy (Feb. 21, 2023), https://humanrightsfirst.org/library/bidens-asylum-ban-would-return-u-s-to-trump-style-policy/. | IFR_AR_014904 |
| 694. | Press Release, Immigration Equality, Immigration Equality Deeply Concerned with Biden's Broken Promises to Immigrants (Feb. 10, 2023), https://immigrationequality.org/press/press-releases-2/immigration-equality-deeply-concerned-with-bidens-broken-promises-to-immigrants/. | IFR_AR_014907 |
| 695. | Press Release, Int'l Refugee Assistance Project, "Shameful Assault of Refugees": IRAP Condemns Proposed Asylum Ban, Biden's Embrace of Trump-Era Immigration Policies (Feb. 21, 2023), https://refugeerights.org/news-resources/shameful-assault-on-refugees-irap-condemns-proposed-asylum-ban-bidens-embrace-of-trump-era-immigration-policies. | IFR_AR_014911 |
| 696. | Press Release, Interfaith Immigration Coalition, To "Finish the Job" on Immigration, Faith Groups Urge Biden to Halt Transit Ban, Restore Asylum, and Secure a Path to Citizenship (Feb. 8, 2023), https://www.interfaithimmigration.org/2023/02/08/to-finish-the-job-on-immigration-faith-groups-urge-biden-to- | IFR_AR_014913 |

| | halt-transit-ban-restore-asylum-and-secure-a-path-to-citizenship/. | |
|---|---|---|
| 697. | Press Release, Lutheran Immigration & Refugee Serv., Transit Ban 2.0: New Biden Rule Would Limit Asylum Eligibility (Feb. 21, 2023), https://www.lirs.org/transit-ban-biden-asylum-rule-press-release-02-2023. | IFR_AR_014916 |
| 698. | Press Release, Nat'l Immigrant Justice Ctr., NIJC Condemns Biden Administration's New Asylum Ban At The U.S.-Mexico Border (Feb. 21, 2023), https://immigrantjustice.org/press-releases/nijc-condemns-biden-administrations-new-asylum-ban-us-mexico-border. | IFR_AR_014921 |
| 699. | Press Release, Nat'l Immigrant Justice Ctr., Recycling Trump's Asylum Bans & Expanding Title 42: How Biden's New Policies Threaten to Undermine Asylum Rights for Generations to Come (Jan. 9, 2023), https://immigrantjustice.org/staff/blog/recycling-trumps-asylum-bans-expanding-title-42-how-bidens-new-policies-threaten. | IFR_AR_014924 |
| 700. | Press Release, Pramila Jayapal, Member of Cong., Nadler and Jayapal Issue Joint Statement on Proposed Regulation to Restrict Asylum (Feb. 21, 2023), https://jayapal.house.gov/2023/02/21/nadler-and-jayapal-issue-joint-statement-on-proposed-regulation-to-restrict-asylum/. | IFR_AR_014934 |
| 701. | Priscilla Alvarez, *Authorities Encountering Record Number of Migrants at the Border Each Day Amid Unprecedented Surge*, CNN (Dec. 22, 2023), https://www.cnn.com/2023/12/22/politics/border-surge-record-amounts/index.html | IFR_AR_014938 |
| 702. | Priscilla Alvarez, *Human smugglers peddle misinformation to US-bound migrants on Facebook, watchdog says*, CNN (July 27, 2022), https://www.cnn.com/2022/07/27/politics/human-smuggling-misinformation/index.html | IFR_AR_014951 |
| 703. | *Proposed Ban on Asylum Violates U.S. Law and Catholic Social Teaching*, CATH. LEGAL IMMIGRATION NETWORK (Feb. 22, 2023), https://www.cliniclegal.org/press-releases/proposed-ban-asylum-violates-us-law-and-catholic-social-teaching. | IFR_AR_014962 |
| 704. | Que Pasa Media Network, *Alto Comisionado de Acnur Reconoce la Acogida de Perú a Miles de Venezolanos* (Dec. 1, 2018), https://quepasamedia.com/noticias/inmigracion/alto-comisionado-de-acnur-reconoce-la-acogida-de-peru-a-miles-de/. | IFR_AR_014969 |
| 705. | Ramirez, Andrés (@AndresRSilva_), TWITTER, https://twitter.com/AndresRSilva_/status/1585286212029485057?cxt=HHwWgsC89aPaiIAsAAAA (Oct. 26, 2022). | IFR_AR_014973 |
| 706. | República de Panamá, Cuadro No. 001 Tránsito Irregular de Extranjeros por la Frontera con Colombia por Región Según Orden de Importancia: Año 2023. | IFR_AR_014979 |
| 707. | República de Panamá, Cuadro No. 001 Tránsito Irregular de Extranjeros por la Frontera con Colombia por Región Según Orden de Importancia: Año 2024. | IFR_AR_014981 |

| 708. | Resendiz, Julian *ACLU: New Biden Migrant 'Travel Ban' Illegal*, BORDER REP. (Jan. 24, 2023, 3:07 PM CST), https://www.borderreport.com/immigration/aclu-new-biden-migrant-travel-ban-illegal/. | IFR_AR_014983 |
|---|---|---|
| 709. | Riggins, Alex & David Hernandez, *7 of 8 Victims in San Diego Migrant Boat Disaster Presumed to be Mexican, Consulate Says*, L.A. TIMES (Mar. 13, 2023), https://www.latimes.com/california/story/2023-03-13/victims-san-diego-migrant-boat-disaster-presumed-to-be-mexican. | IFR_AR_014994 |
| 710. | Robles, Frances & Miriam Jordan, *A Surge at Sea: Migrants Seek Entry to the U.S. Abroad Flimsy Boats*, N.Y. TIMES (Jan. 27, 2022), https://www.nytimes.com/2022/01/26/us/capsized-boat-florida.html#:~:text=%E2%80%94%20The%20maritime%20disaster%20that%20left%20rescuers%20still,a%20desperate%20attempt%20to%20reach%20the%20United%20States. | IFR_AR_014999 |
| 711. | Russel Contreras, *U.S.-Mexico Border Closures Could Cost Billions*, Axios (Dec. 22, 2023), https://www.axios.com/2023/12/22/us-mexico-border-closures-could-cost-billions | IFR_AR_015003 |
| 712. | Ryo, Emily, *Less Enforcement, More Compliance*, 62 UCLA L. REV. 622 (Mar. 20, 2015), https://www.uclalawreview.org/less-enforcement-more-compliance-rethinking-unauthorized-migration/. | IFR_AR_015012 |
| 713. | San Pedro Sula Declaration as a Regional Contribution to the Global Compact on Refugees (Oct. 26, 2017), https://globalcompactrefugees.org/media/san-pedro-sula-declaration-2017 | IFR_AR_015062 |
| 714. | Sanchez, Ray, Nicole Chavez, & Priscilla Alvarez, *On a Texas Road Called 'the Mouth of the Wolf,' a Semitruck Packed With Migrants Was Abandoned in the Sweltering Heat*, CNN NEWS (June 29, 2022), https://www.cnn.com/2022/06/29/us/san-antonio-migrant-truck-deaths/index.html. | IFR_AR_015066 |
| 715. | Sanchez, Rosa & Kiara Alfonseca, *55 Migrants Dead, 105 Injured After Vehicle Overturns in Chiapas Mexico*, ABC NEWS (Dec. 11, 2021), https://abcnews.go.com/International/54-migrants-dead-105-injured-vehicle-overturns-chiapas/story?id=81667494. | IFR_AR_015080 |
| 716. | Sandoval, Edgar & Michael Shear, *Biden Visits Southern Border Amid Fresh Crackdown on Migrants*, N.Y. TIMES (Jan. 8, 2023), https://www.nytimes.com/2023/01/08/us/politics/biden-southern-border-immigration.html. | IFR_AR_015087 |
| 717. | Sergio Martínez-Beltrán, *Despite a Fortified Border, Migrants Will Keep Coming, Analysts Agree. Here's Why.*, NPR, (Apr. 22, 2024), https://www.npr.org/2024/04/22/1244381584/immigrants-border-mexico-asylum-illegal-immigration | IFR_AR_015093 |
| 718. | Servicio Nacional de Migración Panamá, *Estadisicas, Tránsito Irregular por Darién 2023*, https://www.migracion.gob.pa/inicio/estadisticas | IFR_AR_015109 |
| 719. | Seth J. Hill & Margaret E. Roberts, *Acquiescence Bias Inflates Estimates of Conspiratorial Beliefs and Political Misperceptions*, 31 Pol. Analysis 575 (2023) | IFR_AR_015111 |

| 720. | Seung Min Kim, *US and Mexico Will Boost Deportation Flights and Enforcement to Crack Down on Illegal Immigration*, AP News (Apr. 30, 2024), https://apnews.com/article/joe-biden-andres-manuel-lopez-obrador-mexico-immigration-border-c7e694f7f104ee0b87b80ee859fa2b9b | IFR_AR_015127 |
|---|---|---|
| 721. | Schmidtke, Rachel & Daniela Gutiérrez Escobedo, *Mexico's Use of Differentiated Asylum Procedures: An Innovative Approach to Asylum Processing*, REFUGEE INT'L (July 20, 2021), https://www.refugeesinternational.org/reports/use-of-differentiated-asylum-procedures-an-innovative-approach-to-asylum-processing- | IFR_AR_015132 |
| 722. | Schmidtke, Rachel, *Life on the Edge of the Darien Gap*, REFUGEE INT'L (June 16, 2022), https://www.refugeesinternational.org/reports/2022/6/16/life-on-the-edge-of-the-darien-gap | IFR_AR_015146 |
| 723. | Schrank, Delphine, *Mexico Offers Plan To Keep U.S.-bound Immigrants in Mexico*, REUTERS (Oct. 26, 2018), https://www.reuters.com/article/us-usa-immigration-caravan/mexico-offers-plan-to-keep-u-s-bound-migrants-in-mexico-idUSKCN1N02KW. | IFR_AR_015153 |
| 724. | Shane Costello & John Roodenburg, *Acquiescence Response Bias – Yeasaying and Higher Education*, 32 Australian Ed. & Dev. Pysch. 105, 105 (2015) | IFR_AR_015163 |
| 725. | Shear, Michael & Eileen Sullivan, *Biden Administration Considers Migrant Restrictions Similar to Trump Policies*, N.Y. TIMES (Dec. 1, 2022), https://www.nytimes.com/2022/12/01/us/politics/biden-immigration-asylum-restrictions.html. | IFR_AR_015178 |
| 726. | Sherman, Christopher, *"We're Heading North!" Migrants Nix Offer to Stay in Mexico*, ASSOC. PRESS (Oct. 27, 2018), https://apnews.com/article/central-america-caribbean-ap-top-news-international-news-immigration-e79053d96a194ba6b5ae7af4111111c0. | IFR_AR_015181 |
| 727. | *Sign the Petition to President Biden: No Transit Asylum Ban*, ACTIONNETWORK, www.actionnetwork.org/forms/sign-the-petition-to-president-biden-no-transit-asylum-ban-2 (last visited Apr. 13, 2023). | IFR_AR_015195 |
| 728. | *Sign the Petition to President Biden: No Transit Asylum Ban*, DAILY KOS, https://www.dailykos.com/campaigns/forms/sign-the-petition-to-president-biden-no-transit-asylum-ban (last visited Apr. 13, 2023). | IFR_AR_015198 |
| 729. | Simon Romero & Paulina Villegas, *The Other Busing Program: Mexico Is Pushing Migrants Back South*, N.Y. Times (May 14, 2024), https://www.nytimes.com/2024/05/14/world/americas/mexico-migrants-busing-border.html | IFR_AR_015201 |
| 730. | *Smugglers Are Bringing Migrants To a Remote Arizona Crossing, Overwhelming Agents*, NPR (Dec. 10, 2023), https://www.npr.org/2023/12/10/1218428530/smugglers-are-bringing-migrants-to-a-remote-arizona-crossing- | IFR_AR_015213 |

| | overwhelming-agents | |
|---|---|---|
| 731. | Soto, Ariel, et al., *Chartering a New Regional Course of Action*, MIGRATION POL'Y INST. (Nov. 2021), https://www.migrationpolicy.org/sites/default/files/publications/mpi-wfp-mit_migration-motivations-costs_final.pdf. | IFR_AR_015231 |
| 732. | Spagat, Elliot & Gregory Bull, *8 Found Dead After Migrant Smuggling Boat Capsizes Off San Diego Coast*, PBS NEWS HOUR (Mar. 12, 2023 3:31 PM), https://www.pbs.org/newshour/nation/8-found-dead-after-migrant-smuggling-boat-capsizes-off-san-diego-coast. | IFR_AR_015284 |
| 733. | Speakman, Kimberlee, *2 Migrants Found Dead, 10 Others Hospitalized After Being Found in Texas Train Car: Police*, PEOPLE (Mar. 25, 2023), https://people.com/crime/2-migrants-found-dead-10-hospitalized-after-being-found-texas-train-police/. | IFR_AR_015286 |
| 734. | Spyros Makridakis et al., *Forecasting in Social Settings: The State of the Art,* 36 Int'l J. Forecasting 15, 16 (2020), https://pdf.sciencedirectassets.com/271676/1-s2.0-S0169207019X00047/1-s2.0-S0169207019301876/main.pdf | IFR_AR_015294 |
| 735. | Status of Ratification: Convention on the Rights of the Child, 1577 U.N.T.S. 3, reprinted in 28 I.L.M. 1448, 1456 OFF. OF THE HIGH COMM'R FOR HUM. RTS. (Nov. 20, 1989) https://indicators.ohchr.org/. | IFR_AR_015308 |
| 736. | Stef W. Kight, *Scoop: Top border officials say releases attract more migrants*, Axios (Dec. 6, 2023), https://www.axios.com/2023/12/07/border-patrol-migrants-release-attract-illegal-crossings | IFR_AR_015323 |
| 737. | Steven Dudley, Parker Asmann & Victoria Dittmar, *Unintended Consequences: How US Immigration Policy Foments Organized Crime on the US-Mexico Border*, InSight Crime (June 2023), https://insightcrime.org/wp-content/uploads/2023/06/HGBF-US-Policy-OC-and-Migration-Policy-Brief-InSight-Crime-June-2023-FINAL-ENG.pdf | IFR_AR_015332 |
| 738. | Tech Transparency Project_, *Facebook Marketplace, WhatsApp Storefronts, and TikTok Videos: How Coyotes Get Creative* (Sept. 15, 2022), https://www.techtransparencyproject.org/articles/facebook-marketplace-whatsapp-storefronts-and-tiktok-videos-how-coyotes-get-creative | IFR_AR_015354 |
| 739. | Tech Transparency Project, *Inside the World of Misinformation Targeting Migrants on Social Media* (July 26, 2022), https://www.techtransparencyproject.org/articles/inside-world-misinformation-targeting-migrants-social-media. | IFR_AR_015362 |
| 740. | TeleSUR English, *Mexico Was the Third Country With the Highest Number of Asylum Applications in 2021* (Jan. 30, 2022), https://www.youtube.com/watch?v=zD1jVg8CJ9s. | IFR_AR_015377 |
| 741. | *Tell President Biden: End the Transit Ban, Start a Fair Path to Citizenship*, UNITARIAN UNIVERSALIST SERV. COMMITTEE, https://www.uusc.org/initiatives/transitban/ (last visited Apr. 13, 2023). | IFR_AR_015380 |

| 742. | *Tell President Biden that Migrants and Asylum Seekers Must be Treated with Dignity!*, WE WELCOME, https://p2a.co/wnm59dW (last visited Apr. 13, 2023). | IFR_AR_015385 |
|---|---|---|
| 743. | *The Difference Between Asylum and Withholding of Removal*, AM. IMMIGRATION COUNCIL (Oct. 6, 2020), www.americanimmigrationcouncil.org/research/asylum-withholding-of-removal. | IFR_AR_015387 |
| 744. | The Forecasting Collaborative, *Insights into the Accuracy of Social Scientists' Forecasts of Societal Change,* 7 Nat. Hum. Behaviour 484 (2023), https://doi.org/10.1038/s41562-022-01517-1 | IFR_AR_015396 |
| 745. | United Nations General Assembly, *Convention Against Torture and Other Cruel, Inhuman or Degrading Treatment or Punishment*, *in* 1465 UNITED NATIONS, TREATY SERIES (Dec. 10, 1984), https://treaties.un.org/pages/ViewDetails .aspx?src=IND&mtdsg_no=IV-9&chapter=4&clang=_en. | IFR_AR_015419 |
| 746. | United Nations High Comm'n for Refugees, *Cartagena Declaration on Refugees* (Nov. 22, 1984), https://www.unhcr.org/en-us/about-us/background/45dc19084/cartagena-declaration-refugees-adopted-colloquium-international-protection.html. | IFR_AR_015539 |
| 747. | United Nations High Comm'n for Refugees, *Cash Assistance Factsheet Sept. 2022* (Oct. 30, 2022), https://data.unhcr.org/en/documents/details/96535. | IFR_AR_015583 |
| 748. | UNHCR, *Colombia Country Operations* (2024), https://reporting.unhcr.org/operational/operations/colombia | IFR_AR_015585 |
| 749. | United Nations High Comm'n for Refugees, *Colombia Operational Update, January-February 2022* (May 2022), https://reliefweb.int/report/colombia/colombia-operational-update-january-february-2022. | IFR_AR_015594 |
| 750. | UNITED NATIONS HIGH COMM'N FOR REFUGEES, CONVENTION AND PROTOCOL RELATING TO THE STATUS OF REFUGEES & ITS 1967 PROTOCOL (July 28, 1951), https://www.unhcr.org/en-us/about-us/background/4ec262df9/1951-convention-relating-status-refugees-its-1967-protocol.html. | IFR_AR_015597 |
| 751. | UNHCR, *Costa Rica Country Operations* (2024), https://reporting.unhcr.org/operational/operations/costa-rica | IFR_AR_015613 |
| 752. | UNHCR, *Ecuador Country Operations* (2024), https://reporting.unhcr.org/operational/operations/ecuador | IFR_AR_015621 |
| 753. | UNHCR, *Fact Sheet, Mexico* (Nov. 2023), https://data.unhcr.org/en/documents/download/105202 | IFR_AR_015630 |
| 754. | United Nations High Comm'n for Refugees, *Ecuador: Monthly Update Oct. 2022* (Nov. 23, 2022), https://data.unhcr.org/en/documents/details/97082. | IFR_AR_015632 |
| 755. | United Nations High Comm'n for Refugees, *Global Compact for Safe, Orderly and Regular Migration* (Dec. 2018), https://www.ohchr.org/en/migration/global-compact-safe-orderly-and-regular-migration-gcm | IFR_AR_015638 |
| 756. | United Nations High Comm'n for Refugees, *Global Compact on Refugees* (Dec. 2018), qhttps://www.unhcr.org/5c658aed4. | IFR_AR_015672 |

| 757. | United Nations High Comm'n for Refugees, *Global Compact on Refugees: Mexico*, https://globalcompactrefugees.org/gcr-action/countries/mexico#:~:text=Mexico%20is%20one%20of%20seven%20countries%20participating%20in,regional%20contribution%20to%20the%20Global%20Compact%20on%20Refugees (last visited Apr. 21, 2023). | IFR_AR_015732 |
|---|---|---|
| 758. | United Nations High Comm'n for Refugees, Global Focus, UNHCR Operations Worldwide, *Mexico*, https://reporting.unhcr.org/mexico. | IFR_AR_015741 |
| 759. | UNHCR, *Global Trends: Forced Displacement in 2022* (June 14, 2023), https://www.unhcr.org/global-trends-report-2022 | IFR_AR_015750 |
| 760. | United Nations High Comm'n for Refugees, Global Focus, UNHCR Operations Worldwide, *Peru*, https://reporting.unhcr.org/peru. | IFR_AR_015757 |
| 761. | United Nations High Comm'n for Refugees, *Guidance Note on Bilateral and/or Multilateral Transfer Arrangements of Asylum-Seekers*, para. 3(i) (May 2013), http://www.refworld.org/docid/51af82794.html. | IFR_AR_015805 |
| 762. | UNHCR, *Handbook on Procedures and Criteria for Determining Refugee Status* (Jan. 1992 ed., reissued Feb. 2019), https://www.unhcr.org/media/handbook-procedures-and-criteria-determining-refugee-status-under-1951-convention-and-1967 | IFR_AR_015808 |
| 763. | United Nations High Comm'n for Refugees, *Legal Considerations Regarding Access to Protection and a Connection Between the Refugee and the Third Country in the Context of Return or Transfer to Safe Third Countries*, 1, https://www.refworld.org/pdfid/5acb33ad4.pdf. | IFR_AR_016086 |
| 764. | United Nations High Comm'n for Refugees, *Mexico: Granting Complementary Protection* (2021), https://acsg-portal.org/tools/mexico-granting-complementary-protection/. | IFR_AR_016091 |
| 765. | United Nations High Comm'n for Refugees, *Monitoreo de Protección Colombia Enero – Junio 2022* (Oct. 22, 2022), https://data.unhcr.org/es/documents/details/96350. | IFR_AR_016095 |
| 766. | United Nations High Comm'n for Refugees, *Number of Displaced Nicaraguans in Costa Rica Doubles in Less Than a Year* (Mar. 25, 2022), https://www.unhcr.org/news/briefing/2022/3/623d894c4/number-displaced-nicaraguans-costa-rica-doubles-year.html. | IFR_AR_016097 |
| 767. | United Nations High Comm'n for Refugees, Operational Update, *Belize Fact Sheet: Sept-Oct. 2022* (Nov. 25, 2022), https://data.unhcr.org/en/documents/details/97161. | IFR_AR_016102 |
| 768. | United Nations High Comm'n for Refugees, Operational Update, *Costa Rica Fact Sheet: Sept. 2022* (Oct. 30, 2022), https://reporting.unhcr.org/document/3517. | IFR_AR_016104 |
| 769. | UNHCR Operational Data Portal, *Darien Panama: Mixed Movements Protection Monitoring – April 2024,* | IFR_AR_016108 |

| | | |
|---|---|---|
| | https://data.unhcr.org/en/documents/details/108399 (last visited May 31, 2024) | |
| 770. | UNHCR Operational Data Portal, *Darien Panama: Mixed Movements Protection Monitoring - January - December 2023*, https://data.unhcr.org/en/documents/details/105569 (last visited May 31, 2024) | IFR_AR_016112 |
| 771. | UNHCR, *Operational Update: Mexico* (Dec. 2023), https://reporting.unhcr.org/mexico-operational-update-6421 | IFR_AR_016116 |
| 772. | UNHCR, *Peru Country Operations* (2024), https://reporting.unhcr.org/operational/operations/peru | IFR_AR_016124 |
| 773. | United Nations High Comm'n for Refugees, *Peru: Mid-Year Report January to June 2022* (Sept. 15, 2022), https://data.unhcr.org/en/documents/details/95645. | IFR_AR_016133 |
| 774. | United Nations High Comm'n for Refugees, Press Release, *Más de 20,000 Reubicaciones Como Parte de los Esfuerzos de Integración de Personas Refugiados en México* (May 25, 2022), https://www.acnur.org/noticias/press/2022/5/628e4b524/mas-de-20000-reubicaciones-como-parte-de-los-esfuerzos-de-integracion-de.html. | IFR_AR_016135 |
| 775. | United Nations High Comm'n for Refugees, *Protection and Solutions in the Pandemic* (2022), https://data.unhcr.org/en/documents/download/92247. | IFR_AR_016141 |
| 776. | UNHCR, *Refugee Data Finder*, https://unhcr.org/refugee-statistics/download/?url=PhV1Xc (last visited May 27, 2024) | IFR_AR_016221 |
| 777. | United Nations High Comm'n for Refugees, Refugee Data Finder, *Asylum Applications Submitted to Ecuador 2017-2022*, https://www.unhcr.org/refugee-statistics/download/?url=U7qmaT. | IFR_AR_016224 |
| 778. | United Nations High Comm'n for Refugees, Refugee Data Finder, *Ecuador Asylum Decisions 2017-2022*, https://www.unhcr.org/refugee-statistics/download/?url=Lzen78 | IFR_AR_016225 |
| 779. | United Nations High Comm'n for Refugees, Reporting, 2021 *Highlights UNHCR Mexico*, https://reporting.unhcr.org/document/2226. | IFR_AR_016226 |
| 780. | United Nations High Comm'n for Refugees, *State Parties, Including Reservations and Declarations to the 1951 Refugee Convention* (July 28, 1951), https://www.unhcr.org/media/38230. | IFR_AR_016306 |
| 781. | United Nations High Comm'n for Refugees, *Temporary Protection Status in Colombia* (Dec. 3, 2021), https://data.unhcr.org/en/documents/details/89943. | IFR_AR_016327 |
| 782. | United Nations High Comm'n for Refugees, *Temporary Residency Permits a Lifeline for Venezuelans in Peru* (Oct. 12, 2018), https://www.unhcr.org/en-us/news/latest/2018/10/5bc0e3af4/temporary-residency-permits-lifeline-venezuelans-peru.html. | IFR_AR_016330 |
| 783. | United Nations High Comm'n for Refugees, *The Refugee Convention, 1951: The Travaux Préparatoires Analysed with a Commentary by Dr. Paul Weis* (Jan. 1, 1996), | IFR_AR_016338 |

|  | https://www.unhcr.org/protection/travaux/4ca34be29/refugee-convention-1951-travaux-preparatoires-analysed-commentary-dr-paul.html. |  |
|---|---|---|
| 784. | United Nations High Commissioner for Refugees, *The 1951 Convention and its 1967 Protocol* (Sept. 2011). | IFR_AR_016610 |
| 785. | UNHCR, *Venezuela Situation*, https://www.unhcr.org/emergencies/venezuela-situation (last updated Aug. 2023). | IFR_AR_016626 |
| 786. | United Nations Office on Drugs & Crime, *Abused and Neglected: A Gender Perspective on Aggravated Migrant Smuggling Offences and Response* (June 24, 2021), https://www.unodc.org/documents/human-trafficking/2021/Aggravated_SOM_and_Gender.pdf. | IFR_AR_016630 |
| 787. | United Nations Office on Drugs & Crime, *Abused in Search of a Better Life – The Plight of Smuggled Migrants* (Feb. 18, 2022), https://www.unodc.org/unodc/en/human-trafficking/Webstories2022/abused-in-the-search-of-a-better-life--the-plight-of-smuggled-migrants.html. | IFR_AR_016732 |
| 788. | United Nations, *New U.S. Border Measures 'Not in Line with International Standards,' Warns UNHCR* (Jan. 6, 2023), https://news.un.org/en/tags/united-states#:~:text=New%20US%20border%20measures%20%E2%80%98not%20in%20line%20with,the%20UN%20refugee%20agency%2C%20UNHCR%2C%20said%20on%20Friday. | IFR_AR_016734 |
| 789. | Universal Declaration of Human Rights, G.A. Res. 217A (III), U.N. Doc. A810 (1948). | IFR_AR_016739 |
| 790. | *US, Mexico Agree to Strengthen Efforts to Curb Record Migration*, Reuters (Dec. 28, 2023), https://www.reuters.com/world/us-mexico-keep-border-crossings-open-lopez-obrador-says-2023-12-28/. | IFR_AR_016747 |
| 791. | Valentine Hilaire & Cassandra Garrison, *Mexico, US Pitch Measures to Ease Pressure on Border, Plan Guatemala Talks*, Reuters (Jan. 22, 2024), https://www.reuters.com/world/americas/mexico-us-guatemala-officials-meet-migration-talks-2024-01-22/ | IFR_AR_016758 |
| 792. | Valerie Gonzalez & Elliot Spagat, *The US Sees a Drop in Illegal Border Crossings After Mexico Increases Enforcement*, AP News (Jan. 7, 2024), https://apnews.com/article/mexico-immigration-enforcement-crossings-drop-b67022cf0853dca95a8e0799bb99b68a | IFR_AR_016769 |
| 793. | Valerie Gonzalez, *Migrants rush across US border in final hours before Title 42 expires*, AP News (May 11, 2023), https://apnews.com/article/immigration-border-title-42-mexico-asylum-8c239766c2cb6e257c0220413b8e9cf9 | IFR_AR_016775 |
| 794. | Ward, Myah. *Biden to Replace Trump Migration Policy with Trump-esque Asylum Policy*, POLITICO (Feb. 21, 2023), https://www.politico.com/news/2023/02/21/biden-trump-migration-policy-asylum-00083873. | IFR_AR_016782 |
| 795. | Watson, Julie et al., *Charter Business Thrives as US-Expelled Haitians Flee Haiti*, ASSOCIATED PRESS (June 14, 2022), https://apnews.com/article/covid-health-travel-caribbean-2e5f32f8781a06e74ef7ea7ec639785f. | IFR_AR_016789 |

| 796. | Watson, Julie et al., *Haitian Trip to Texas Border Often Starts in South America*, *Associated Press* (Sept. 21, 2021), https://apnews.com/article/technology-mexico-texas-caribbean-united-states-ac7f598bafd44b3f95b786d2d800f3ce. | IFR_AR_016823 |
|---|---|---|
| 797. | Whelan, Robbie, *Violence Plagues Migrants Under U.S. 'Remain in Mexico' Program: Migrants Seeking Shelter in the U.S. Under Trump Administration Policy Report Rising Numbers of Kidnappings by Criminal Groups*, Wall Street J. (Dec. 28, 2019), https://www.wsj.com/articles/violence-plagues-migrants-under-u-s-remain-in-mexico-program-11577529000. | IFR_AR_016862 |
| 798. | World Conference on Hum. Rts., June 14–25, 1993, *Vienna Declaration and Programme of Action*, U.N. Doc A/CONF.157/23 (July 12,1993). | IFR_AR_016869 |
| 799. | Yates, Caitlyn, *Haitian Migration Through the Americas: A Decade in the Making*, Migration Pol'y Inst. (Sept. 30, 2021), https://www.migrationpolicy.org/article/haitian-migration-through-americas. | IFR_AR_016889 |
| 800. | York, Hailey, *U.S. Immigration Policy and Human Trafficking: Two Sides of the Same Coin* (Aug. 11, 2022), https://traffickinginstitute.org/u-s-immigration-policy-and-human-trafficking-two-sides-of-the-same-coin/. | IFR_AR_016902 |
| **Data in Native Format** | | |
| 801. | OHSS, Data for Securing the Border (June 2024) (in Excel Format) | None |

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

LAS AMERICAS IMMIGRANT ADVOCACY )
CENTER, et al.,                                              )
                                                                      )
            *Plaintiffs*,                                        )
                                                                      )
            v.                                                      )
                                                                      )        No. 1:24-cv-01702
U.S. DEPARTMENT OF HOMELAND                )
SECURITY, et al.                                           )
                                                                      )
            *Defendants*.                                     )
                                                                      )
_____ )

<u>**4-HOUR CONSULTATION PERIOD FOR CREDIBLE FEAR INTERVIEWS
ADMINISTRATIVE RECORD FROM USCIS**</u>

**CERTIFICATION OF ADMINISTRATIVE RECORD**

My name is Ted H. Kim.  I am the Associate Director of the Refugee, Asylum and International Operations (RAIO) Directorate within U.S. Citizenship and Immigration Services (USCIS), U.S. Department of Homeland Security (DHS). I have held this position since April 2022.  I was in this position on June 4, 2024, when USCIS implemented a 4-hour minimum period for noncitizens in the credible fear process who are subject to the Securing the Border Interim Final Rule beginning at the time ICE or CBP provides the noncitizen with the opportunity to consult.

I certify that, to the best of my personal knowledge, information, and belief, the documents listed in the attached index are contained in the administrative record. I further certify that, to the best of my personal knowledge, information, and belief, the documents listed in the attached index constitute a true, correct, and complete copy of the whole record of non-privileged documents that were before the relevant decisionmaker(s), including all documents and materials considered directly or indirectly, in issuing guidance on a 4-hour minimum period between the time ICE or CBP provides the noncitizen with the opportunity to consult and a credible fear interview.

Executed this 11th day of July, 2024 in Camp Springs, MD.

TED H KIM

Digitally signed by
TED H KIM
Date: 2024.07.11
12:57:44 -04'00'

_____
Ted H. Kim,
Associate Director, RAIO Directorate
U.S. Citizenship and Immigration Services.

**Four Hour Waiting Period For Credible Fear Interviews:**
**USCIS Certified Administrative Record Index**

| | Records | Starting Bates Number |
|---|---|---|
| 1 | Memorandum from Ted H. Kim, Associate Dir., Refugee, Asylum and Int'l Operations Directorate, U.S. Citizenship and Immigration Servs., to Jennifer Higgins, Deputy Dir., U.S. Citizenship and Immigration Servs., *Scheduling of Credible Fear Interviews While the Measures in the Securing the Border IFR Apply*, (Jun. 4, 2024) (on file with agency). | USCIS_4-Hour_AR_000001 |
| 2 | 8 U.S.C. § 1225 | USCIS_4-Hour_AR_000006 |
| 3 | 8 C.F.R. § 208.30 | USCIS_4-Hour_AR_000013 |
| 4 | 8 C.F.R. § 208.33 | USCIS_4-Hour_AR_000024 |
| 5 | 8 C.F.R. § 208.35 | USCIS_4-Hour_AR_000028 |
| 6 | 8 C.F.R. § 235.3 | USCIS_4-Hour_AR_000032 |
| 7 | 8 C.F.R. § 235.15 | USCIS_4-Hour_AR_000038 |
| 8 | *L.M.-M. v. Cuccinelli*, 442 F. Supp. 3d 1 (D.D.C. 2020). | USCIS_4-Hour_AR_000041 |
| 9 | *U.S. ex rel. Knauff v. Shaughnessy*, 338 U.S. 537 (1950). | USCIS_4-Hour_AR_000065 |
| 10 | *Dep't of Homeland Sec. v. Thuraissigiam*, 140 S. Ct. 1959 (2020). | USCIS_4-Hour_AR_000071 |
| 11 | Complaint in *M.A. v. Mayorkas,* No. 23-cv-1843 (D.D.C.). | USCIS_4-Hour_AR_000113 |
| 12 | *Las Americas Immigrant Advoc. Ctr. v. Wolf*, 507 F. Supp. 3d 1 (D.D.C. 2020). | USCIS_4-Hour_AR_000167 |
| 13 | President Joseph R. Biden Jr., *A Proclamation on Securing the Border*, https://www.whitehouse.gov/briefing-room/presidential-actions/2024/06/04/a-proclamation-on-securing-the-border/ | USCIS_4-Hour_AR_000191 |
| 14 | *Securing the Border*, 89 Fed. Reg. 48,710 (June 7, 2024). | USCIS_4-Hour_AR_000202 |
| 15 | Email from John L. Lafferty, Asylum Div. Chief, U.S. Citizenship and Immigration Servs., *Updated Guidance on Consultation Period and Reschedules - CFPM III.D.1.a. and III.E.4.b.* (May 10, 2023, 3:29 PM PST) (on file with agency). | USCIS_4-Hour_AR_000265 |
| 16 | Email from John L. Lafferty, Asylum Div. Chief, U.S. Citizenship and Immigration Servs., *Preparation Strategies for Return to Title 8 Processing* (May 10, 2023, 2:47 PM PST) (on file with agency). | USCIS_4-Hour_AR_000266 |
| 17 | Email from John L. Lafferty, Asylum Div. Chief, U.S. Citizenship and Immigration Servs., *Immediate implementation - Timing of the CF interview after arrival at a detention facility + Handling of requests to reschedule CF interviews*, (July 8, 2019, 6:37 EDT) (on file with agency). | USCIS_4-Hour_AR_000268 |
| 18 | Memorandum from Blas Nunez-Neto, Asst. Sec'y for Border and Immigration Policy, *Data on Migration through the Western Hemisphere* (June 2, 2024) (on file with agency). | USCIS_4-Hour_AR_000270 |

| 19 | Memorandum from Jennifer Higgins, Deputy Dir., U.S. Citizenship and Immigration Servs., *USCIS Asylum Officer Capacity and Credible Fear Caseload* (June 2, 2024) (on file with agency). | USCIS_4-Hour_AR_000274 |
|---|---|---|
| 20 | Memorandum from John L. Lafferty, Asylum Div. Chief, U.S. Citizenship and Immigration Servs., through Ted H. Kim, Associate Dir., Refugee, Asylum and Int'l Operations Directorate, U.S. Citizenship and Immigration Servs., to Andrew Davidson, Acting Deputy Dir., U.S. Citizenship and Immigration Servs., *Scheduling of Credible Fear Interviews* (May 10, 2023) (on file with agency). | USCIS_4-Hour_AR_000277 |
| 21 | Memorandum from Ken Cuccinelli II, Dir., U.S. Citizenship and Immigration Servs., to the Acting Sec'y of the U.S. Dep't of Homeland Sec., *Reduction of the Credible Fear Consultation Period* (July 2, 2019) (on file with agency). | USCIS_4-Hour_AR_000280 |
| 22 | Memorandum from Nathaniel Kaine, Chief of Staff, U.S. Customs and Border Protection, *CBP Operational Information* (June 2, 2024) (on file with agency). | USCIS_4-Hour_AR_000282 |
| 24 | U.S. Citizenship and Immigration Servs., *Credible Fear Procedures Manual*, § III.D, 7-8 (last updated Apr. 6, 2023) (on file with agency). | USCIS_4-Hour_AR_000293 |
| 25 | U.S. Citizenship and Immigration Servs., *Updated Credible Fear Procedures Manual*, § III.D.1, III.E.4 (last updated May 10, 2023) (on file with agency). | USCIS_4-Hour_AR_000295 |
| 26 | U.S. Citizenship and Immigration Servs., Form M-444, *Information About Credible Fear Interview* (last updated May 31, 2022) (on file with agency). | USCIS_4-Hour_AR_000297 |
| 27 | U.S. Citizenship and Immigration Servs., Form M-444, *Information About Credible Fear Interview* (last updated May 10, 2023) (on file with agency). | USCIS_4-Hour_AR_000301 |
| 28 | U.S. Citizenship and Immigration Servs., *Waiver of the Consultation Period: Declaration of Noncitizen* (last updated May 10, 2023) (on file with agency). | USCIS_4-Hour_AR_000305 |
| 29 | U.S. Dep't of Homeland Sec., *Fact Sheet: U.S. Government Announces Sweeping New Actions to Manage Regional Migration* (Apr. 27, 2023) https://www.dhs.gov/news/2023/04/27/fact-sheet-us-government-announces-sweeping-new-actions-manage-regional-migration. | USCIS_4-Hour_AR_000306 |
| 30 | U.S. Dep't of Homeland Sec., *Secretary Mayorkas and Secretary of State Blinken Remarks at a Press Conference on New Regional Migration Management Measures* (Apr. 28, 2023) https://www.dhs.gov/news/2023/04/28/secretary-mayorkas-and-secretary-state-blinken-remarks-press-conference-april-17. | USCIS_4-Hour_AR_000310 |
| 31 | U.S. Dep't of Homeland Sec., *DHS Southwest Border Executive Council Securing the Border IFR Processing Guidance* (June 4, 2024) (on file with agency). | USCIS_4-Hour_AR_000317 |